# United States Bankruptcy Court
## Middle District of Florida

| | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Telligenix Corporation** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**DBA See Petition Exhibit B, attached hereto** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**03-0422408** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**7414 Kingspointe Parkway**<br>**Orlando, FL**<br>ZIP Code **32819** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Orange** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>**PO Box 2228**<br>**Orlando, FL**<br>ZIP Code **32802-2228** | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

**Type of Debtor**
(Form of Organization)
(Check one box)

☐ Individual (includes Joint Debtors)
*See Exhibit D on page 2 of this form.*
■ Corporation (includes LLC and LLP)
☐ Partnership
☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box)

☐ Health Care Business
☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
☐ Railroad
☐ Stockbroker
☐ Commodity Broker
☐ Clearing Bank
☐ Other

**Tax-Exempt Entity**
(Check box, if applicable)
☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

☐ Chapter 7
☐ Chapter 9
■ Chapter 11
☐ Chapter 12
☐ Chapter 13

☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
■ Debts are primarily business debts.

**Filing Fee** (Check one box)

■ Full Filing Fee attached

☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.

☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

Check one box:
☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).
**Chapter 11 Debtors**
Check if:
☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.

Check all applicable boxes:
☐ A plan is being filed with this petition.
☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**
■ Debtor estimates that funds will be available for distribution to unsecured creditors.
☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

**Estimated Number of Creditors**

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

**Estimated Assets**

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |

**Estimated Liabilities**

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ |

| **Voluntary Petition** <br><br> *(This page must be completed and filed in every case)* | Name of Debtor(s): <br> **Telligenix Corporation** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location <br> Where Filed:   **- None -** | Case Number: | Date Filed: |
| Location <br> Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor: <br> **- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** <br><br> (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) <br><br> ■ Exhibit A is attached and made a part of this petition. | **Exhibit B** <br> (To be completed if debtor is an individual whose debts are primarily consumer debts.) <br> I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). <br><br> **X** _____ <br>     Signature of Attorney for Debtor(s)        (Date) |
|---|---|

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**

(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**

(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____

(Name of landlord that obtained judgment)

_____

(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Telligenix Corporation** |

### Signatures

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

**Signature of Attorney***

X **/s/ R Scott Shuker**
Signature of Attorney for Debtor(s)

**R Scott Shuker 984469**
Printed Name of Attorney for Debtor(s)

**Latham, Shuker, Eden & Beaudine, LLP**
Firm Name
**PO Box 3353**
**Orlando, FL 32802-3353**
Address

**(407) 481-5800  Fax: (407) 481-5801**
Telephone Number
**October  8, 2009**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Anthony Vergopia**
Signature of Authorized Individual

**Anthony Vergopia**
Printed Name of Authorized Individual

**President**
Title of Authorized Individual

**October  8, 2009**
Date

# United States Bankruptcy Court
## Middle District of Florida

In re   **Telligenix Corporation**

                                                       Debtor

Case No. _____

Chapter _____**11**_____

## Exhibit "A" to Voluntary Petition

1. If any of debtor's securities are registered under Section 12 of the Securities Exchange Act of 1934, the SEC file number is   **N/A**                                        .

2. The following financial data is the latest available information and refers to debtor's condition on _____.

    a. Total assets                                         $_____**0.00**

    b. Total debts (including debts listed in 2.c.,below)   $_____**0.00**

|  | | Approximate number of holders |
|---|---|---|
| c. Debt securities held by more than 500 holders. | | |

| | | | | Approximate number of holders |
|---|---|---|---|---|
| secured / / | unsecured / / | subordinated / / | $_____ **0.00** | **0** |
| secured / / | unsecured / / | subordinated / / | $_____ **0.00** | **0** |
| secured / / | unsecured / / | subordinated / / | $_____ **0.00** | **0** |
| secured / / | unsecured / / | subordinated / / | $_____ **0.00** | **0** |
| secured / / | unsecured / / | subordinated / / | $_____ **0.00** | **0** |
| d. Number of shares of preferred stock | | | **0** | **0** |
| e. Number of shares of common stock | | | **0** | **0** |

      Comments, if any:
        **Privately-held Florida C corporation**

3. Brief description of debtor's business:
        **Retail seminar business**

4. List the name of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of debtor:
        **Pino Financial Corporation - 79.32% Shareholder**

# PETITION EXHIBIT B-1

## TELLIGENIX CORPORATION
### (fka Life Skills Corporation)

### Entities Merged into Telligenix Corporation on 10/05/09

| Corporation | Incorporation State | FEIN |
|---|---|---|
| American Cash Flow Corporation | Florida | 59-3661083 |
| Business Skills Corporation, as of 09/09 fka Securities Trading Corporation | Florida | 59-3621642 |
| Dynetech Acquisition I, LLC | Florida | 20-1244041 |
| Dynetech Acquisition II, LLC | Florida | 20-1244080 |
| Dynetech Corporation | Florida | 59-3675537 |
| Dynetech Services Corporation | Florida | 75-3205972 |
| Dynetech Training & Simulation Corporation, as of 05/09 fka Business Skills Corporation | Florida | 61-1425195 |
| MyMediaWorks.com Corporation | Florida | 59-3633917 |
| The B2G Group, Inc | Florida | 80-0407831 |
| TWG, LLP | Texas | 75-2858485 |

## TELLIGENIX CORPORATION
### (fdba Life Skills Corporation)

### Fictitious Names Registered in the State of Florida

| ACTIVE | CANCELLED |
|---|---|
| Deal Maker Pro – FL | Institute of Commercial Real Estate – FL |
| Robert Allen Association – FL | National Probate Institute – FL |
| Internet Marketing Institute – FL | American Earning Institute – FL |
| Institute of Commercial Real Estate – FL | National Foreclosure Institute – FL |
| International Factoring Institute – FL | International Factoring Institute – FL |
| National Foreclosure Institute – FL | Jordan Goodman Institute – FL |
| National Probate Institute – FL | One Minute Millionaire Institute – FL |
| National Mortgage Institute - FL | B2G Institute - FL |
| Discovering Foreclosure Profits - FL | Adam Ginsberg Institute - FL |
| Robert Allen Institute - FL | Robert Shemin Institute - FL |
| | Marshall Sylver Institute – FL |
| | Discovering Foreclosure Profits – FL |
| | Institute for Commercial Real Estate – FL |

### fdba AMERICAN CASH FLOW ASSOCIATION, INC.

| ACTIVE | CANCELLED |
|---|---|
| None | American Cash Flow Journal – FL |
| | American Cash Flow Institute – FL |
| | B2G Institute – FL |

## fdba AMERICAN CASH FLOW CORPORATION

| ACTIVE | CANCELLED |
|---|---|
| American Cash Flow Association – FL,TX | B2G Institute – FL |
| American Cash Flow Institute – FL, TX, NV | American Cash Flow Institute - FL |

## fdba THE B2G GROUP, INCORPORATED

| ACTIVE | CANCELLED |
|---|---|
| B2G – FL | None |

## fdba BUSINESS SKILLS CORPORATION
### (fdba Securities Trading Corporation)

| ACTIVE | CANCELLED |
|---|---|
| 4X Made Easy – NV, Manitoba | |
| CommandTrade – NV | |
| Commodities Made Easy – NV, Manitoba | |
| Optionetics  - NV, Manitoba | |
| Options Made Easy – NV | |
| The Financial Center – FL | |
| Securities Trading Institute – FL | |
| Wizetrade – NV, Manitoba | |
| Wizetrade Commodities – NV, Manitoba | |
| Wizetrade Forex – NV, Manitoba | |
| Wizetrade Options – NV | |
| Wizetrade Stocks – NV, Manitoba | |

## fdba DYNETECH CORPORATION

| ACTIVE | CANCELLED |
|---|---|
| Dynetech – FL | None |

## fdba DYNETECH ACQUISITIONS I, LLC

None

## fdba DYNETECH ACQUISITIONS II, LLC

None

## fdba DYNETECH SERVICES CORPORATION

### fdba TWG, LLP

| ACTIVE | CANCELLED |
|---|---|
| GlobalTec – TX | None |
| Wizetrade TV - TX | |

## fdba DYNETECH TRAINING & SIMULATION CORPORATION
### (fdba Business Skills Corporation)

| ACTIVE | CANCELLED |
|---|---|
| Carleton H. Sheets Real Profit$ Real Estate Training program – NV | International Factoring Institute - FL |
| Discovering Foreclosure Profits - NV | Discovering Foreclosure Profits - FL |
| Institute of Commercial Real Estate – CA, NV, Manitoba | Institute of Commercial Real Estate - FL |
| Adam Ginsberg Institute – FL, NV | B2G |
| American Grants Institute – FL, NV, CA, MO, TX | Internet Marketing Institute - FL |
| International Finance Institute – FL, NV, TX | Kessler Real Estate Institute - FL |
| Internet Marketing Institute – CA, NV | National Probate Institute - FL |
| J.G. Banks Institute -  FL, NV | Quick Turn Real Estate Academy, FL, MO |
| Life Success Academy – CA, TX, FL, MO, NV | Robert Allen Institute – MO, FL |
| Market Place Pro – FL | National Mortgage Institute - FL |

National Foreclosure Institute – NV

National Mortgage Institute – TX

National Probate Institute –NV, Manitoba

Quick Turn Real Estate Academy – TX

Robert Allen Institute – CA, NV, TX,
Manitoba
Texas Business Skills Corporation  - TX

Xvest – FL

Xvest Institute – FL

Business Skills' Financial Power Summit
– BC
Financial Power Summit
– Manitoba
Business Skills' Commercial Real Estate
– BC, Ontario
Business Skills' National Probate
–BC, Ontario

## fdba MYMEDIAWORKS.COM CORPORATION

| ACTIVE | CANCELLED |
|---|---|
| Dynetravel – FL | None |
| MyMediaWorks – FL | |

# United States Bankruptcy Court
## Middle District of Florida

In re    __Telligenix Corporation__                  Case No. _____

                                     Debtor(s)          Chapter    __11__

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **Allen & Vellone, P.C**<br>**1600 Stout St, Suite 1100**<br>**Denver, CO 80202** | **Allen & Vellone, P.C**<br>**1600 Stout St, Suite 1100**<br>**Denver, CO 80202** | **Brummit Class Action settlement payment** | | **462,000.00** |
| **America Express**<br>**US PAYMENT FL**<br>**2965 W Corporate Lake Blvd**<br>**Weston, FL 33331-3626** | **America Express**<br>**US PAYMENT FL**<br>**2965 W Corporate Lake Blvd**<br>**Weston, FL 33331-3626** | **Credit Card**<br>**Accts 61000; 07;**<br>**08; 22; 23; 24;**<br>**62023; 63023;**<br>**71004; and 91008** | | **821,031.69** |
| **B2G Venture, Inc**<br>**2281 NW 53rd Street**<br>**Boca Raton, FL 33496** | **B2G Venture, Inc**<br>**2281 NW 53rd Street**<br>**Boca Raton, FL 33496** | **Trade Debt** | | **359,946.04** |
| **Bank of America**<br>**PO Box 15731**<br>**Wilmington, DE 19886-5731** | **Bank of America**<br>**PO Box 15731**<br>**Wilmington, DE 19886-5731** | **Credit Card** | | **100,000.00** |
| **CIGNA HealthCare**<br>**CGLIC - CHATTANOOGA**<br>**EASC**<br>**5089 Collection**<br>**Chicago, IL 60693-0050** | **CIGNA HealthCare**<br>**CGLIC - CHATTANOOGA EASC**<br>**5089 Collection**<br>**Chicago, IL 60693-0050** | **Trade Debt** | | **133,849.33** |
| **Euro RSCG 4D DRTV**<br>**2173 Salk Ave, Suite 300**<br>**Carlsbad, CA 92008** | **Euro RSCG 4D DRTV**<br>**2173 Salk Ave, Suite 300**<br>**Carlsbad, CA 92008** | **Trade Debt** | | **154,057.25** |
| **Fred Steinberg, Inc.**<br>**2281 NW 53rd Street**<br>**Boca Raton, FL 33496** | **Fred Steinberg, Inc.**<br>**2281 NW 53rd Street**<br>**Boca Raton, FL 33496** | **Trade Debt** | | **69,229.47** |
| **Get Motivated Seminars**<br>**4710 Eisenhower Blvd #B-5**<br>**Tampa, FL 33634** | **Get Motivated Seminars**<br>**4710 Eisenhower Blvd #B-5**<br>**Tampa, FL 33634** | **Trade Debt** | | **146,990.62** |
| **Lincoln Orlando Hldgs, LLC**<br>**111 N Magnolia Ave #111**<br>**Orlando, FL 32801** | **Lincoln Orlando Hldgs, LLC**<br>**111 N Magnolia Ave #111**<br>**Orlando, FL 32801** | **Rent** | | **578,120.77** |
| **Livemercial**<br>**Attn: Debbie Reynolds**<br>**3001 Leonard Dr**<br>**Valparaiso, IN 46383** | **Livemercial**<br>**Attn: Debbie Reynolds**<br>**3001 Leonard Dr**<br>**Valparaiso, IN 46383** | **Trade Debt** | | **97,079.50** |

In re   **Telligenix Corporation** _____    Case No. _____

Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| Mercury Printers and Promotions, Inc<br>1010 Virginia Drive<br>Orlando, FL 32801 | Mercury Printers and Promotions, Inc<br>1010 Virginia Drive<br>Orlando, FL 32801 | Trade Debt | | 184,365.29 |
| Multiple Streams of Income<br>5072 North 300 West<br>Provo, UT 84604 | Multiple Streams of Income<br>5072 North 300 West<br>Provo, UT 84604 | Trade Debt | | 71,040.23 |
| New York Times<br>Att : John Degrazio<br>620 Eighth Avenue<br>New York, NY 10018 | New York Times<br>Att : John Degrazio<br>620 Eighth Avenue<br>New York, NY 10018 | Trade Debt | | 84,000.00 |
| NorthWest Mailing Service<br>5501 W Grand Avenue<br>Chicago, Illinois 60639-0000 | NorthWest Mailing Service<br>5501 W Grand Avenue<br>Chicago, Illinois 60639-0000 | Trade Debt | | 87,942.20 |
| Original Resources, Inc<br>Attn:  Cherif Medawar<br>18622 Rocoso Pl<br>Tarzana, CA 91356 | Original Resources, Inc<br>Attn:  Cherif Medawar<br>18622 Rocoso Pl<br>Tarzana, CA 91356 | Trade Debt | | 83,110.88 |
| Royal Bank of America<br>550 Twp. Line Road #425<br>Blue Bell, PA 19422 | Royal Bank of America<br>550 Twp. Line Road #425<br>Blue Bell, PA 19422 | Lease-furniture | | 200,813.00 |
| Straus & Boies, LLP<br>730 17th Street, Suite 550<br>Denver, CO 80202 | Straus & Boies, LLP<br>730 17th Street, Suite 550<br>Denver, CO 80202 | Brummit Class Action settlment payment | | 638,000.00 |
| Torina Media, Inc.<br>202 East Hornbeam Drive<br>Longwood, FL 32779 | Torina Media, Inc.<br>202 East Hornbeam Drive<br>Longwood, FL 32779 | Trade Debt | | 92,352.00 |
| Turner Construction Company<br>800 N. Magnolia Ave #500<br>Orlando, FL 32803 | Turner Construction Company<br>800 N. Magnolia Ave #500<br>Orlando, FL 32803 | Leasehold improvements | | 1,512,711.00 |
| Xerographic Digital Printing<br>1948 - 33rd Street<br>Orlando, FL 32839 | Xerographic Digital Printing<br>1948 - 33rd Street<br>Orlando, FL 32839 | Trade Debt | | 71,805.64 |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date   **October  8, 2009** _____    Signature   **/s/ Anthony Vergopia** _____

**Anthony Vergopia**
**President**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Middle District of Florida

In re    **Telligenix Corporation**                              Case No. _____

                                          Debtor                Chapter _____ **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Addonisio Fam Ltd Ptnrshp**<br>**c/o Vincent Addonisio**<br>**Regency Strategic Advisors**<br>**312 Signature Court**<br>**Safety Harbor, FL 34695** | **Common** | **600,000.00** | **Shareholder** |
| **Charles C Smith Jr**<br>**Irrev Fam Trust uad 10/10/86**<br>**Attn: Charles C Smith Jr**<br>**105 E Greentree Lane**<br>**Lake Mary, FL 32746** | **Common** | **268,178.40** | **Shareholder** |
| **David L Strobel**<br>**PO Box 1088**<br>**Auburn, AL 36831** | **Common** | **360,120.00** | **Shareholder** |
| **David L Strobel**<br>**PO Box 1088**<br>**Auburn, AL 36831** | **Common** | **240,000.00** | **Shareholder** |
| **Dr David C McCoy**<br>**5035 Bruce Lane**<br>**Oviedo, FL 32765** | **Common** | **21,720.00** | **Shareholder** |
| **Frank J Ardezzone**<br>**c/o FJA Industries Inc**<br>**PO Box 242**<br>**Santa Clara, CA 95052-0242** | **Common** | **49,662.00** | **Shareholder** |
| **HG Merriman III, MD**<br>**& PM Merriman, TBE**<br>**115 Dorchester Avenue**<br>**Summerville, SC 29453** | **Common** | **62,082.00** | **Shareholder** |
| **James T Wassel**<br>**1089 Vance Trail**<br>**The Villages, FL 32162** | **Common** | **240,000.00** | **Shareholder** |
| **Julio Westerband**<br>**310 West 52nd Street**<br>**Apt 31A**<br>**New York, NY 10019** | **Common** | **1,083,870.30** | **Shareholder** |

_____1_____ continuation sheets attached to List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Telligenix Corporation**       Case No. _____

              Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JW Dicks Irrev Family Trust uad 10/10/86 Attn: Jack W Dicks, Esq 220 E Central Pkwy #1020 Altamonte Springs, FL 32701 | Common | 997,932.00 | Shareholder |
| MA Weiner, MD & P Weiner, TBE 5011 Westshore Drive New Port Richey, FL 34652-3043 | Common | 600,240.00 | Shareholder |
| Nancy J Wimble Redstone Resources Ltd 3801 S Nine Drive Valrico, FL 33594-8268 | Common | 300,120.00 | Shareholder |
| Pino Financial Corp Attn: Laurence J Pino, Esq PO Box 1511 Orlando, FL 32802-1511 | Common | 33,013,200 | Shareholder |
| Pino Investments Ltd Attn: Laurence J Pino, Esq PO Box 1511 Orlando, FL 32802-1151 | Common | 1,281,687.48 | Shareholder |
| Sandra S Boyd Liv Trust uad 9/22/95 c/o Sandra Boyd PO Box 89 Folly Beach, SC 29439-0089 | Common | 600,240.00 | Shareholder |
| Strobel Family Inv, LLC c/o David L Strobel PO Box 1088 Auburn, AL 36831 | Common | 540,000.00 | Shareholder |
| Vincent Addonisio Regency Strategic Advisors 312 Signature Court Safety Harbor, FL 34695 | Common | 240,000.00 | Shareholder |
| William R Wimble Redstone Resources Ltd 3801 S Nine Drive Valrico, FL 33594-8268 | Common | 310,002.00 | Shareholder |
| Windsor Funding Ltd Ptnrshp Attn: James T Wassell 1089 Vance Trail The Villages, FL 32162 | Common | 810,120.00 | Shareholder |

Sheet __1__ of __1__ continuation sheets attached to the List of Equity Security Holders

In re    **Telligenix Corporation**                                        ,       Case No._____

                                                Debtor

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date____**October 8, 2009**_____      Signature **/s/ Anthony Vergopia**_____

                                                                **Anthony Vergopia**
                                                               **President**

      *Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
                                    18 U.S.C §§ 152 and 3571.

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                  Best Case Bankruptcy

# United States Bankruptcy Court
## Middle District of Florida

In re    __Telligenix Corporation__                               Case No. _____

Debtor(s)          Chapter    __11__ _____

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    __October 8, 2009__               __/s/ Anthony Vergopia__ _____

                                          **Anthony Vergopia/President**
                                          Signer/Title

Software Copyright (c) 1996-2009 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

Telligenix Corporation
PO Box 2228
Orlando, FL 32802-2228

Alabama Dept of Rev
Individual/Corporate Tax Div
Montgomery, AL 36132-7430

Amano McGann, Inc
651 Taft Street NE
Minneapolis, MN 55413

R Scott Shuker
Latham, Shuker, Eden & Beaudine, LLP
PO Box 3353
Orlando, FL 32802-3353

Albert Rosten
72 Tapadero Ln
Las Vegas, NV 89135-7852

Amber Emphrey
405 Butler St
Pittsburgh, PA 15223-2106

A Transcription 2000 Services, Inc.
9461 Charleville Boulevard, Suite 373
Beverly Hills, CA 90212

Albert Vega
2555 Loma Ave
South El Monte, CA 91733

America Express
US PAYMENT FL
2965 W Corporate Lake Blvd
Weston, FL 33331-3626

Abraham Tenzer
2495 Stirling Road #77
Fort Lauderdale, FL 33312

Alberta Sutton
PO Box 111812
Anchorage, AK 99511

American Grants and
 Affordable Housing
15770 N Dallas Pkwy #700
Dallas, TX 75248

Ace Vending
587 Fairvilla Road
Orlando, Fl 32808

Alberto Bryan
746 6th Ave
Troy, NY 12182

American Svc Ltd Partnership
PO Box 12124
Pleasanton, CA 94588

Adam Horak

Alex Wong
1389 Stanton Way
San Jose, CA 95131-3241

Ameriquest Personnel
6045 W. Alameda, Suite 102
Lakewood, CO 80886

Addonisio Fam Ltd Ptnrshp
c/o Vincent Addonisio
Regency Strategic Advisors
312 Signature Court
Safety Harbor, FL 34695

Alicia Brown
403 Stonegate Way
Suffolk, VA 23435-3140

Andrew Zinzi
45 Banfi Plaza N
Farmingdale, NY 11735-1539

ADT Security Services Inc.
PO Box 371967
Pittsburgh, PA 15250

Allen & Vellone, P.C
1600 Stout St, Suite 1100
Denver, CO 80202

ANG Newspapers
Att : Peter Nguyen, The San Jose M
San Ramon, CA 94583

Agnes Luz
662 Berkley Dr
Romeoville, IL 60446-4178

Amanda Caldwell
5400 W Haymeadow Ln, Apt 2D
Peoria, IL 61615-3133

Angel Guerra
68151 Cahbenga Prk Trl
Los Angeles, CA 90065

Al Montagna
101 N Wood Ave B
Linden, NJ 07036-4227

Amanda Ishler
5926 Tivoli Gardens Blvd
Orlando, FL 32829

Angela Hitchcock
8022 Landgrove Court
Orlando, FL 32819

Angeles Ordas
3363 Soldau Dr
San Diego, CA 92154-3470

Anthony Idol
PO Box 26811
San Diego, CA 92196-0811

Arvind Ahluwalia
34495 Jasmine Ct
Union City, CA 94587-8068

Angeline Chen
101 Harkness Cir
Durham, NC 27705-7353

Anthony Verna
121 Vermeer Dr
Feasterville Trevose, PA 19053-1525

AT&T
P.O BOX 105262
Atlanta, GA 30348-5262

Anita Rao
419 Lafayette St, Fl 2
New York, NY 10003-7033

ARAMARK
4186 Incubator Ct
Sanford, FL 32771

AT&T Conferencing
P.O. Box 70529
Charlotte, NC 28272-0529

Ann Lancero
5631 E Finisterra
Tucson, AZ 85750-1024

Archie Atkinson
22 Elena Ave
Lower Burrell, PA 15068-9749

Atlantic.net
P.O. BOX 864148
Orlando, FL 32886-4148

Anna Johnson
233 Barbara Dr
Ladson, SC 29456

Ari Paget
1551 Lawndale Circle
Winter Park, FL 32792

Aurea Macalino
572 E 17th St
Brooklyn, NY 11226-6608

Anne Hannan
PO Box 314
Rumson, NJ 07760-0314

Arizona Republic
Attn: Susan Folz 200 East Van Buren Str
Phoenix, AZ 85004

Averitt Express
PO Box 3145
Cookeville, TN 38502-3145

Anne Matthei
1 Woodbine Ave' #2
Watervliet, NY 12189

Arlene Dilworth
24900 Pitkin Rd, Ste 300
Spring, TX 77386

Avril Holeyfield
3539 N Denny St
Indianapolis, IN 46218-1417

Anne Matthei
1 Woodbine Ave #2
Watervliet, NY 12189

Arnold Kramer
875 N Michigan Ave, Ste 3100
Chicago, IL 60611-1962

Ayore Riaunda
PO Box 2862
Martinez, CA 94553-7862

Annette Schafer
AA

Artem Rybakov
21 Crestwater Ct
Staten Island, NY 10305-4300

Azril K Carr
9055 Gerzais Circle, 1406
Naples, FL 34120

Anthony Desmoni
1610 E Deerskin St
Pahrump, NV 89048-6038

Arturo Alvarez
1723 W Nido Ave
Mesa, AZ 85202

B-Linked, Inc
PO Box 1070
Charlotte, NC 28201-1070

B2G Venture, Inc
2281 NW 53rd Street
Boca Raton, FL 33496

Barry Koepsell
5 Morris Cir
Carson City, NV 89706

Betty Gormley
204 S Hanover Ave
Lexington, KY 40502-1810

Baker & Hostetler, LLP
PO Box 70189
Cleveland, OH 44190-0189

Basel Hakim
7302 Ivycrest Pl
Annandale, VA 22003-1657

Betty Mendoza
1630 S Ridley Ave
Hacienda Heights, CA 91745

Bank of America
PO Box 15731
Wilmington, DE 19886-5731

Becker, Joseph
1952 Edinborough Place
Ocoee, FL 34761

Bilden Airco, LLC
4797 SO 4300 West
Kearns, UT 84118

Barbara Gaesser
2781 Aberdeen Ln
El Dorado Hills, CA 95762

Becky Heath
16506 N Place Dr
Houston, TX 77073-5267

Bill Rhymer
PO Box 27209
Panama City, FL 32411-7209

Barbara Gilliam
10345 S Perdue Ave
Baton Rouge, LA 70814-4912

Belinda Herring
5398 S W 61 Ave
Davie, FL 33314

Bill Stewart
21598 Mountsfield Dr
Golden, CO 80401-9432

Barbara Mars
3970 Pinetop Blvd
Titusville, FL 32796-3614

Ben Evans
5740 S Kearney St
Greenwood Village, CO 80111-1527

Bill Textor
11500 Granada Ln
Leawood, KS 66211-1453

Barbara Martin
1809 Park Place
Springfield, NJ 07081-3547

Benetta Bennett
408 S Flawrance Ave
Scranton, KS 66537

Bimal Radia
5634 Cottonmist Ct
Sugar Land, TX 77479-5806

Barbara Valentine
11569 Hortense St, Unit 889
Studio City, CA 91602-1056

Bernarr Pardo
3617 Genista Pl
Fallbrook, CA 92028-8143

Bing Elliott
1454 Bethel Rd
Columbus, OH 43220-2002

Barbara Wittles
260 Seminole Street
Clermont, FL 34711

Bert   Conneely
229 Nashua Rd
North Billerica, MA 01862-3159

Bingley Hannah
416 McPherson Ave
Lansing, MI 48915-1158

Barry Ivey
9228 Mammoth Ave, Ste A
Baton Rouge, LA 70814-2637

Bettina M. Beshere, CPA, P.A.
31540 Soaring Hawk Lane
Sorrento, FL 32776

Bluewater Mgmt Solutions
1015 California Creek Drive
Oviedo, FL 32765

Boyce Berkel
2330 Kings Point Dr
Largo, FL 33774-1009

Brett O Day
208 Whitmyre Ct
Fort Mill, SC 29715-5809

Candace Oshinsky
57 Meserole Ave
Brooklyn, NY 11222

Brad Channing
107 Bolte Ln
Saint Clair, MO 63077-3219

Brian Bosley
1415 W Concord Dr
Arlington Heights, IL 60004-2801

Capital Asset Funding Inc
Attn: Larry Singer
39 Snyderwood Court
Snyder, NY 14226

Brad Jones
800 Woodside Ave
Clearwater, FL 33756-4538

Bright House Networks
PO Box 31337
Tampa, FL 33631-3337

Carla Lapierre
129 Freeman St
Hartford, CT 06114

Bradley Finley
909 Wakefield Rd
Perry, OK 73077-1222

Bromo Enterprises, Inc
225 Obrien Rd
Fern Park, FL 32730

Carla Murphy
627 Village Pkwy
Fredericksburg, VA 22406-7297

Brainard Morgan
4633 Glenside Cir
Tampa, FL 33624-4311

Brownstein Hyatt & Farber
410 Seventeenth Street #2200
Denver, CO 80202-4432

Carol Munn
746 6th Ave
Troy, NY 12182

Brandon Hudson
695 N Tiffiany
PALMER, AK 99645

Bruce Ducharme
PO Box 5171
Steinbach, MB R5G 1L1

Carol Plack
106 Arlington Dr
Luling, LA 70070-3046

Brandon Vegenski
4526 Transport Dr
Tampa, FL 33605-5928

Bruce Miller
Po Box 91
North Quincy, MA 02171-0002

Carol Stickler
4031 Stanley Blvd, Apt 239
Pleasanton, CA 94566-8053

Brankley Consultants, LLC
Attn: Robert Brank
10511 Early Light Court
Riverview, FL 33569

Bryan Akagi
95-734 Lewanuu St
Mililani, HI 96789-2822

Carolyn Helmle
1122 Inverness Dr
Lodi, CA 95242

Brenda Stewart
1305 Monaco Pkwy
Denver, CO 80220

Burt Unruh
5608 N Delaware Ave
Wichita, KS 67204-1861

Carolyn Hill
5901 Bellaire Dr
New Orleans, LA 70124

Brent Dyke
3274 Heatherstone Ct
Dublin, OH 43017-1806

Camille Rosenblatt
10415 Ravenwood Ct
Los Angeles, CA 90077-2517

Carolyn Lamb
129 Lavergne St
New Orleans, LA 70114-1007

Cary Reichbach
2500 NW 23rd Street
Boca Raton, FL 33434

Charles C Smith Jr
Irrev Fam Trust uad 10/10/86
Attn:  Charles C Smith Jr
105 E Greentree Lane
Lake Mary, FL 32746

Cheryl Canson
2344 Montcliff Rd
San Diego, CA 92139-3924

Cassia Holt
PO Box 1058
Kailua, HI 96734-1058

Charles Dickinson
9848 Falcon Meadow Dr
Elk Grove, CA 95624-2671

Cheryl Williams
12 S Florida St
Mobile, AL 36606-1933

Ceba Realty PC
Attn:  Michael Acord
333 Clark Street
Murray, UT 84107

Charles Hoyt
53 R Belvidere Hgts Dr
Haverhill, MA 01830

Chona Holland
1084 Queen Anne Rd
Teaneck, NJ 07666-3508

Central Fl Property Solutions
8301 Lakeview Pkwy, #111-234
Rowlett, TX 75089

Charles Leet
Po Box 2749
Palmer, AK 99645

Chris Bateman
5731 Normandy Ave
Virginia Beach, VA 23464-2218

Ceridian
P.O Box 10989
Newark, NJ 07193

Charles Mars
3970 Pinetop Blvd
Titusville, FL 32796

Chris Parnass
1150 Stonewood Ct
San Pedro, CA 90732-1521

CF Financial Corp
Attn:  Lance Strauss
225 Crossroads Blvd #287
Carmel, CA 93923

Charles Yang
PO Box 607771
Orlando, FL 32860-7771

Christian Ach
555 W 4th St
Lexington, KY 40508-1205

Champion Exposition Svcs
139 Campanelli Drive
Middleborough, MA 02346

Charlotte Garcia
210 Enterprise Rd NE
Albuquerque, NM 87124-1415

Christine Baxter
1589 N. Easthills Drive
Bountiful, UT 84010

Chan Patel
370 Stan Dr
Melbourne, FL 32904-1094

Charlton Chu
2525 Cranberry Ln
Hacienda Heights, CA 91745-5612

Christine Baxter
1589 N Easthills Dr
Bountiful, UT 84010-2537

Chandler Williamson
4219 Hampstead Rd
La Canada, CA 91011-3840

Charter Capital Strategies
P.O Box 92295
Southlake, TX 76092

Christine Dijohn
61 Heritage Pkwy
Scotia, NY 12302

Charles Ang
100 Breyer Dr
Elkins Park, PA 19027

Chelsea Hodgson
14385 Oakley Dr
Riverside, CA 92503

Chuanqing Ding
11819 Ramona Blvd
El Monte, CA 91732-2381

CIGNA HealthCare
CGLIC - CHATTANOOGA EASC
5089 Collection
Chicago, IL 60693-0050

Classic Plastics Corp.
1287 Naperville Drive, Suite B
Romeoville, IL 60446

Conexis
P.O Box 224547
Dallas, TX 75222-4547

Cindy Huynh
15872 Lava Way
Westminster, CA 92683-7331

Clayton N. Francois
5854 Crystal Tree Cors
Saint Louis, MO 63128-3208

Connie Licausi
796 Nyes Pl
Laguna Beach, CA 92651

CIT Bank
2180 S 1300 East #250
Salt Lake City, UT 84106

Clement Nkop
611 Edgewood St NE, Apt 725
Washington, DC 20017-4239

Connie Martin
10353 Pine Grove St
Spring Valley, CA 91978-1501

CIT Technology Fin Svc
Att : Microsoft Fin Team
10201 Centurion Pkwy
Jacksonville, FL 32256

Cliff Slaten
501 N Brookhurst St, Ste 318
Anaheim, CA 92801

Constantine Stathopoulos
8017 Sargent Ave
Whittier, CA 90602-2652

CitraCorp Inc (Mike Huska)
805 Sweetwater Club Blvd
Longwood, FL 32779

Comcast
PO Box 1577
Newark, NJ 07101-1577

Contra Costa County
c/o Robert Kochly, DA
PO Box 670
Martinez, CA 94553-0150

Citrix Online
5385 Hollister Ave
Santa Barbara, CA 93111

CommDirect
7224 W 60th Street
Summit, IL 60501

Contra Costa Times
Att : Peter Nguyen, The San Jose M
San Ramon, CA 94583

City of Portland
111 SW Columbia ST Suite 600
Portland, OR 97201-5840

Commissioner of Revenue Svc
Dept of Revenue Services
State of Connecticut
Hartford, CT 06104-2974

Convergent RE Solutions, LLC
P.O. Box 901685
Sandy, UT 84090-1685

Clara Kimbro
10470 Waterfowl Ter
Columbia, MD 21044

Common Sense Off Furniture
820 W. Washington Street
Orlando, FL 32805

Corbin Ingram
41510 Ventana Dr
Palmdale, CA 93551

Clarence Boswell
414 N 80th St
Kansas City, KS 66112-2602

Comptroller of Maryland
Revenue Adm
Annapolis, MD 21411-0001

CPG Solutions
1877 S. Federal Hwy #308
Boca Raton, FL 33432

Clarissa Caro
9433 W Gilmore Ave
Las Vegas, NV 89129-7873

Comptroller of Maryland
110 Carroll Street
Annapolis, MD 21411-0001

Craig Gin
793 s tracy blvd
Tracy, CA 95376-4753

Craig Nickerson
3754 Econlockhatchee Trail
Orlando, FL 32817

Danette Wilder
1890 Star Shoot Pkwy #170-304
Lexington, KY 40509-4512

David Bevans
2055 E Smoke Tree Rd
Gilbert, AZ 85296-2756

CRT Custom Products
7532 Hickory Hills Court
Whites Creek, TN 37189

Daniel Elkins
6437 Sandy Copper Ct
Las Vegas, NV 89131-3713

David Crifasi
6706 Burden Ln
Baton Rouge, LA 70808-4211

Crystal Sare
215 S Seneca Ave
Bartlesville, OK 74003-4027

Daniel Maurano
903 West Washington St
Hanson, MA 02341

David Crosby
287 Main St
Port Monmouth, NJ 07758-1200

CTV Direct, Inc.
391 E. Las Colinas Blvd, Suite 130
Irving, TX 75039

Danny Morris
11555 Spruce Run Dr
Salem, OR 97301

David Delaney
PO Box 310
Westwego, LA 70096-0310

Curtis Group LLC
Attn: Bobby Curtis
126 Lenora
Pineville, LA 71360

Darcy Maglio
5836 S Picco Rd
Henderson, NV 89014

David Eddins
1540 S Banana River Dr
Merritt Island, FL 32952-2832

Cynthia Ray
PO Box 537
Virginia Beach, VA 23451-0537

Darla Dodd
336 Randon Terrace
Lake Mary, FL 32746

David Francis
12510 Larchmont
Saratoga, CA 95070

Dale Smith
625 Benjamin Franklin
Washington, DC 20044

Darla Smith
10424 Pebble Run Ln
Stockton, CA 95209-4534

David Jensen
6045 W Alameda Ave, Ste 102
Lakewood, CO 80226-3576

Dan Frey
4104 Stanislaus
Napa, CA 94558

Darla Vegenski
4526 Transport Dr
Tampa, FL 33605-5928

David L Strobel
PO Box 1088
Auburn, AL 36831

Dan Morley
131 Metcalf Ln
Monument, CO 80132

Data! Intensity
22 Crosby Drive
1st Floor #100
Bedford, MA 01730

David L. Strobel
2295 Longwood Drive
Auburn, AL 36830

Dane Reid
2263 Hunter Dr
Saratoga Springs, UT 84045-6400

Dave Zook
1005 Mt Vernon Rd
Gap, PA 17527

David McManamon
117 W Sylvestor Pl
Highlands Ranch, CO 80129-6204

David Miller
4221 Virginia Rail Dr
Providence Forge, VA 23140-4448

David Patterson
101 E Tazewells Way
Williamsburg, VA 23185

David Reese
2388 Scenic Dr
Salt Lake City, UT 84109-1433

David Sigler
11705 Boyette Rd
Riverview, FL 33569-5533

David Steiner
333 5th Ave
New York, NY 10016-5005

David Tillou
82 Bethany Rd, Ste 12
Hazlet, NJ 07730-1460

David Woods
101 N Wood Ave B
Linden, NJ 07036-4227

Deb Zacharchuk
P.O. Box 2815
Tybee Island, GA 31328

Debbie Baker
1781 Village Center Circle
Ste 130
Las Vegas, NV 89134-0573

Deborah Crandall
605 5th Ave S, Ste 850
Seattle, WA 98104-4438

Debra Kraft
1840 Somerset Ct
Gurnee, IL 60031-1661

Dell Equipment Funding LP
One Dell Way
Round Rock, TX 78682

Dell Financial Svcs LP
12234 N IH-35 Bldg B
Austin, TX 78753

Dell Marketing LP
C/O Dell USA LP
PO Box 534118
Atlanta, GA 30353-4118

Denese Harris
175 Fairfield Ave, Ste 4A
West Caldwell, NJ 07006-6415

Denise Gosnell
10412 Allisonville Rd
Ste 201
Fishers, IN 46038-2030

Denise Morley
131 Metcalf Ln
Monument, CO 80132-2236

Dennis Brooks
1059 Overland Ln
Lincoln, CA 95648-8155

Dennis Pratt
257 Debora Ct
Altamonte Springs, FL 32701

Dennis Richardson
32253 Phantom Dr
Rancho Palos Verdes, CA 90275-6110

Dept of Revenue Services
25 SIGOURNEY STREET
HARTFORD, CT 06106

Design To Delivery Inc
Attn: Daniel Moore
7910 Woodmont Ave, Suite 540
Bethesda, MD 20814

Diana Mark
565 7th Ave
San Francisco, CA 94118-3818

Diane Couchee
7436 E Wildflower Ln
Apache Junction, AZ 85118-1747

Diane Gooch
14543bud Ln
Glen Allen, VA 23059

Diversified Investment Svcs
7512 Dr Phillips Blvd
#50-250
Orlando, FL 32819

DJ WILLIS LLC
Attn: Vanessa Braxton
38 Seward Drive
Dix Hills, NY 11746

Domenico Gallinelli
MA

Don Benzel
3026 W Calle De Dalias
Tucson, AZ 85745-1635

Don Lee
11453 Yolanda Ave
Northridge, CA 91326-1818

Donald Gaesser
2781 Aberdeen Ln
El Dorado Hills, CA 95762

Dr David C McCoy
5035 Bruce Lane
Oviedo, FL 32765

Elizabeth Brookins
5001 Lakewood Ranch Blvd N
Sarasota, FL 34240

Donald Holsomback
6011 Y St
Katy, TX 77493-1606

Dralene "Red" Hughes
15935 Willo Pines Ln
Montverde, FL 34756-3501

Ellen Hayakawa
52 Mcbain Ave
Toronto, ON M4P 2S7

Donald Melfi
14 Hillcrest Pl
Newburgh, NY 12550

DTG Operations, Inc. - BOK
Lockbox 2241
Tulsa, OK 74182

Emily Tesky
1404 Foxtail Pine Rd
Ladson, SC 29456

Donald Wells
655 Curnow Canyon Rd
Reno, NV 89510-9119

Earl Owens
3405 Bellah Ct
Irving, TX 75062-3618

Enlightened Wealth Institute
5072 North 300 West
Provo, UT 84604

Donovan Marks
5711 Wainwright Ave
Rockville, MD 20851-1945

Eben Mathers
6857 Overlook Rd
Mobile, AL 36618-3313

Eric Holt
1561 Lake Placid Ter
Henderson, NV 89014-7551

Doreen Stieber
910 E Halcyon Rd
Tucson, AZ 85719

Edward Farnan
1522 Webster Ln
Des Plaines, IL 60018-1424

Eric Jaekel
6451 Nowata Rd
Bartlesville, OK 74006-6051

Dorothy Dipple
216 S. Clark Street
Chicago, IL 60604

Edward Holland
1084 Queen Anne Rd
Teaneck, NJ 07666-3508

Erik Busenbark
9715 Antelope Creek Dr
Reno, NV 89506

Dottie Hall
3765 Harton Rd
Virginia Beach, VA 23452-3724

Edward Olsen
79 Hunter Ave
Miller Place, NY 11764-3114

Erin Laliberte
100 Maiden Lane, Apt 725
New York, NY 10038

Douglas Muth
79185 Montego Bay Dr
Bermuda Dunes, CA 92203-8046

EJC - BT Trust
103 E. Main Street
Carrboro, NC 27510

Erna McCorkindale Sanchez
543 D St
Salida, CO 81201

Doyle Mecham
1855 Ruby Ln
Henderson, NV 89014-4007

Elina Fishman
411 Maitland Ave
Teaneck, NJ 07666-3027

ESB Enterprises, LLC
Attn: Eric Brown
1133 West Holden Avenue
Orlando, FL 32839

Eugene Volynets
11 Covey Ct
Glen Head, NY 11545-2926

Euro RSCG 4D DRTV
2173 Salk Ave, Suite 300
Carlsbad, CA 92008

Everett Oehlschlaeger
800 Belknap Mountain Road
Gilford, NH

ExactTarget, Inc.
Dept CH 17808
Palatine, IL 60055-7808

Federal Express Corp.
P O Box 94515
Palatine, IL 60094-4515

Fedex Freight East
PO Box 406708
Atlanta, GA 30384-6708

FedEx National LTL
PO Box 95001
Lakeland, FL 33804-5001

Fern Tricou
463 Timbercreek Dr
Maryville, TN 37803

Fernando Guerrero
12624 Eastbrook Ave
Downey, CA 90242

Fernando Perez
2414 W Washburne Ave
Chicago, IL 60608-1054

Florida Dept of Revenue
Attn:  Executive Director
5050 West Tennessee Street
Tallahassee, FL 32399-0135

Florida Today Melbourne
Att : Manny Colon, 1 GanNett Plaza
Melbourne, FL 32940

Florida USA LLC
Attn:  Eddie Hasan
2132 Inverness Court
Oviedo, FL 32765

Floyd Redger
1644 N Saguaro St
Chandler, AZ 85224-5111

Fort Myers News Press
Attn: Stuart Johnson
2442 Dr ML King
Fort Myers, FL 33901

Forward Logistics Group
P.O. Box 620668
Orlando, FL 32862-0668

Four Star Marketing Inc
3732 West Morse Avenue
Lincolnwood, IL 60645

Francis Chan
101 Harkness Cir
Durham, NC 27705-7353

Franco Fonseca
PO Box 1329
Martinez, CA 94553-7329

Frani Gains
3932 S Yosemite St
Denver, CO 80237-1925

Frank J Ardezzone
c/o FJA Industries Inc
PO Box 242
Santa Clara, CA 95052-0242

Frank Salvo
2155 14th Cir N
Saint Petersburg, FL 33713-4059

Franklin "Greg" Thomson
10316 Rocky Mesa Ct
Las Vegas, NV 89144-4348

Franklin Emokpae
9711 Horace Harding Expy
#16 K
Corona, NY 11368-4708

Fred Alaverdian
145 S Lennox Blvd, #138
Burbank, CA 91502

Fred Steinberg, Inc.
2281 NW 53rd Street
Boca Raton, FL 33496

Fred Waggoner
2364 E Bonita Canyon Dr
Green Valley, AZ 85614-5551

Frederick Mansfield
412 Wilderness Drive
Longwood, FL 32779

Freida Moore
9401 Rocky Woods Dr
Cordova, TN 38018

Front Range Support Svcs
2648 Emerald Ridge Dr
Colorado Springs, CO 80920

FTI Consulting
PO BOX 631916
Baltimore, MD 21263-1916

George Heisler
45 Central Ave 12 J
Albany, NY 12206

Global Information Network
P.O BOX 902
Oakland, FL 34760

Fund Riders, LLC
Attn: Joseph Cavallaro
956 Salt Pond Place #306
Altamonte Springs, FL 32714

George Sardonis
82 Ina Ct
San Francisco, CA 94112-2144

Grant Thornton LP
PO Box 532019
Atlanta, GA 30353-2019

Gail Samuels
2649 Florida Ave
Kenner, LA 70062-5415

Gerald Davis
3 John James Audubon Way
Marlton, NJ 08053-7219

Greg Scott
31832 10th Pl S W
Federal Way, WA 98023

Gail Small
PO Box 233
321 Limehouse Rd
Mattaponi, VA 23110-0233

Gerald Doyle
AA

Gregg Dobrzynski
PO Box 314
Rumson, NJ 07760

Gary Nanson
27284 Baviera Way
Valencia, CA 91381-0678

Gerald Pascual
101 Hoopiha Pl
Wahiawa, HI 96786-4833

Gregory Nagel
13100 Watertown Plank Rd
Ste 200
Elm Grove, WI 53122-2244

Gavin Loughlin
Greenberg Traurig
1056 Hunting Lodge Dr
Miami, FL 33166-5754

Gerald Swenson
3082 Grizzly Island Rd
Suisun City, CA 94585

Gretchen Cannida
1519 Minnesota Ave
Norfolk, VA 23502-1523

Gaye Moye Jacobs
15727 NE Russell St, Apt 207
Portland, OR 97230-8298

Get Motivated Seminars
4710 Eisenhower Blvd #B-5
Tampa, FL 33634

Grip Financial Consulting
1601 Dewitt Estates Road
Alpine, CA 91901

Gayle Towers
9345 Lark Sparrow Dr
Littleton, CO 80126-5226

Gilbert El-Asmar
605 Cool Valley Dr
Paso Robles, CA 93446

Guarino Enterprises, Inc
Attn: Gene Guarino
8306 S. Kachina Dr
Tempe, AZ 85284

Gena Plummer
PO Box 474
Herald, CA 95638-0474

Glenda Olsen
1123 Cambridge Ave
Colorado Springs, CO 80906

Gurpreet Samra
3611 Becket Ln
Naperville, IL 60564-4140

George Boeck
222 173rd Pl NE
Bellevue, WA 98008-4104

Glenn Nakama
3725 Monroe St, Apt 5
Riverside, CA 92504-3376

Guy Warder
3822 Beaver St
Irvine, CA 92614-6610

H John Griffin
5398 SW 61st Ave
Davie, FL 33314-5307

HB Productions, Inc.
1225 Bennett Drive, Suite 200
Longwood, FL 32750

Ihab Ibrahim
4633 W 156th St
Lawndale, CA 90260-2013

Haller Companies
Attn: Howard Haller
10606 North Windham Court
Spokane, WA 99208

Helen Ford
2708 Berrymore Lane
Anchorage, AK 99502

Ikon Office Solutions
Florida District
PO Box 532521
Atlanta, GA 30353-2521

Haresh Patel
2771 Sanborn Ave
La Crescenta, CA 91214-2922

Helen Schnebly
354 E. 100 N.
Springville, UT 84663

Impact Business Solutions
PO Box 173162
Tampa, Florida 33672-0000

Harold N Samson
1477 Lexington Avenue
Davenport, FL 33837

Helen Schnebly
354 E. 100 N
Springville, UT 84663

Incorporating Service Ltd
3500 S. DuPont Hwy
Dover, DE 19901

Harold Strehle
640 Gardenia St
La Place, LA 70068-3018

HG Merriman III, MD
& PM Merriman, TBE
115 Dorchester Avenue
Summerville, SC 29453

Indiana Dept of Rev
100 N. Senate Avenue
Indianapolis, IN 46204-2253

Harrington Pepple
2908 N Southern Hills Dr
Wadsworth, IL 60083-8927

High Sierra Consulting
Attn: Ted Erlwein
217 Rawson Creek Road
Bishop, CA 93514

Indiana Dept of Revenue
PO Box 7218
Indianapolis, IN 46207-7218

Harrison Billups
733 W 37th St
Norfolk, VA 23508

Holland & Knight, LLP
PO Box 32092
LakeLand, FL 33802-2092

Internal Revenue Service
Centralized Insolvency Ops
PO Box 21126
Philadelphia, PA 19114

Harry Hallsted
96 Sunshine Way
Westminster, MD 21157-2909

Honolulu Advertiser
Attn: Cynthia Nishimura
605 Kapiolani Blvd
Honolulu, HI 96813

International Media Services
1300 Altura Road
Fort Mill, South Carolina 29708-6982

Hasler Financial Services
P.O Box 45850
San Francisco, CA 94145-0850

Houston Komatsu
94-153 Leonui St
Waipahu, HI 96797-2251

International Minute Press
997 W. Kennedy Blvd #A-1
Orlando, FL 32810

Hazel Henry
1005 Country Club Dr, #309
Margate, FL 33063

IBM Credit LLC
1 North Castle Dr
Armonk, NY 10504

Ion Ciceu
22 Largo Cres
Maple, ON L6A 1M8

Iren Hodgson
14385 Oakley Dr
Chino Hills, CA 91709

Irene Gehrig
602 Runnymede Dr
Wayne, NJ 07470-3048

Isaac Tanaka
78-6824 Makenawai St
Kailua Kona, HI 96740-8911

Island Systems and Design
225 Yellow Place
Rockledge, FL 32955

Ivan Polic
13810 Mountain Ave
Chino, CA 91710-9014

Ivis Monzon
11440 SW 47th St
Miami, FL 33165-5572

Jack Hsu
1307 Bonnet Ct
San Jose, CA 95132-2606

Jaclyn Frenzel
4225 E Hammer Ln
Stockton, CA 95212-2807

Jacqui Levson
2913 Edenwold Heights NW
Calgary, AB T3A 3Y5

Jag Rai
13821 Durango Dr
Del Mar, CA 92014-3115

James Bland
4620 N 68th St
Scottsdale, AZ 85251-2059

James Gormley
204 S Hanover Ave
Lexington, KY 40502-1810

James Hastings
PO Box 862
Owasso, OK 74055

James Karle
19 Vincent Cir
Ivyland, PA 18974-1529

James Nyemchek
3 Lincoln Street
Hudson Falls, NY 12839

James T Wassel
1089 Vance Trail
The Villages, FL 32162

James Williams
Po Box 220902
Anchorage, AK 99522

JAMS
410 17th Street , Suite 1600
Denver, CO 80202

Jamshid Dehghanian
10514 Aspen Wood Ct
Manassas, VA 20110-2724

Janet Horvath-Pino
141 Trismen Terrace
Winter Park, FL 32789

Janice Kettenhofen
411 Poplar Court
Maitland, FL 32751

Jason Bishop
3214 S7900 W
Magna, UT 84044

Jason Kain
200 Luna Park Drive #327
Alexandria, VA 22305

Jean Merson
7542 Teasdale Ave
Saint Louis, MO 63130

Jean Pav
14500 W 30th Pl
Golden, CO 80401-1414

Jeff Curtis
1307 S Schoolhouse Rd #7
New Lenox, IL 60451-3278

Jeff Holland
9505 Midaro Ct
Baltimore, MD 21236-4830

Jeff Michelson
289 E Green St
Westminster, MD 21157-5425

Jeff Noll
6650 Oakbrooke Circle
Bradenton, FL 34202

Jeff Shaw
1037 W. 9th St
Upland, CA 91786

Jeff Tolen
5309 Montair Ave
Lakewood, CA 90712

Jennifer Hickman
2650 N 143rd Ave
Goodyear, AZ 85395-1448

Jim McCorkindale
543 D St
Salida, CO 81201

Jeff Waller
1337 Princeton Pl
Wexford, PA 15090-8707

Jennifer Rush
PO Box 1866
Benson, AZ 85602-1866

Jim Trythall
68 S 1460 W
Pleasant Grove, UT 84062-6714

Jeffery Sipe
4700 Eastwind Rd
Virginia Beach, VA 23464-3317

Jennifer Sizemore
330 E Madison Ave, Ste 206
Derby, KS 67037-1740

Jo Ellen Smith
PO Box 190534
Anchorage, AK 99519-0534

Jeffrey Fulton
P.O. Box 2447
Orlando, FL 32802-2447

Jenny McFarlin
7362 W Parks Hwy 823
Wasilla, AK 99654

Joan Huke
802 Grand Champion Dr #305
Rockville, MD 20850

Jeffrey Gallegos
368 Clayton St
Las Vegas, NV 89110-5106

Jerilyn North
21476 Santos St
Hayward, CA 94541-2021

Joanna Akagi
95-734 Lewanuu St
Mililani, HI 96789-2822

Jeffrey Hartzer
18475 Meander Dr
Grayslake, IL 60030-4002

Jerry Smith
15453 Cortona Way
Naples, FL 34120-0676

John Bledsoe
c/o San Gabriel
Medical Pharmacy
1250 S Sunset Ave #207
West Covina, CA 91790

Jeffrey Kronen
10240 Camarillo St, Apt 103
Toluca Lake, CA 91602-1646

Jerry Tsujioka
1013 Poha Ln
Honolulu, HI 96826-2332

John Chu
7876 Creekline Dr
Cupertino, CA 95014-4156

Jeffrey Nicholls
3950 E Kroll Ct
Gilbert, AZ 85234

Jessie Story
PO Box 360010
Milpitas, CA 95036-0010

John Clair
4160 N W 1st Ave, Ste 58
Boca Raton, FL 33431

Jeffrey Taniguchi
797 B Kanoelehua Ave
Hilo, HI 96720

Jesus Dacanay
4610 Charlie Taylor Rd
Plant City, FL 33563

John Crist
2401 W Calacar Rd
Phoenix, AZ 85023

Jennifer Davis
1757 Pasadena Dr
Dunedin, FL 34698-3319

JFV Designs, Inc
400 Pittman Street , Unit B
Orlando, FL 32801

John E. Holton
4733 Feldman
Carrollton, TX 75010

John Januska
P.O. Box 58731
Raleigh, NC 27658-8731

John Smith
9578 Nims Ln
Pensacola, FL 32534-1302

Juan Carrasco
20987 Meekland Ave
Hayward, CA 94541-2028

John Kordon
1035 N Sierra Hermosa Dr
Litchfield Park, AZ 85340

John Tomasik
6773 W Ida Place, Apt 1115
Littleton, CO 80123

Judie Zedeck
1256 Hill Cir
Colorado Springs, CO 80904-1026

John L Bledsoe
3420 County Square Dr #1712
Carrollton, TX 75006

John VanKeuren
2416 Florencita Ave
Montrose, CA 91020-1820

Judy Andrew
25881 Avendia Mariposa
San Juan Capistrano, CA 92675

John Lanclos
141 Alello Dr, Ste 104-372
Baton Rouge, LA 70806-4526

Jolene Campbell
310-232 90th Ave SE
Calgary, AB T2J 6P6

Julia Applegate
P.o. Box 189
Terra Ceia, FL 34250

John Madsen
1041 Ropcke Dr
Murray, UT 84123-7960

Jonathan Lightfoot
4301 NE 46th St
Avondale, MO 64117-1303

Julie Chen
3825 W 110th Ave
Westminster, CO 80031-2110

John McGuire
430 W Montauk Hwy
Lindenhurst, NY 11757-5633

Joseph Burke
430 W Montauk Hwy
Lindenhurst, NY 11757-5633

Julio Westerband
310 West 52nd Street
Apt 31A
New York, NY 10019

John Melville
5185 S Slauson Ave
Culver City, CA 90230-6055

Joseph Tyszkiewicz
6204 Wedgewood Rd
Bethesda, MD 20817-5902

Justin Cornwell
P O Box 1612
Shasta Lake, CA 96089

John Nickel
4147 E Frankfort Stra
Tucson, AZ 85706-2958

Josh Woolery
620 W Amerige Ave
Fullerton, CA 92832-1721

JW Dicks Irrev Family
Trust uad 10/10/86
Attn: Jack W Dicks, Esq
220 E Central Pkwy #1020
Altamonte Springs, FL 32701

John Post
66 Park Ave, Apt D12
Washington, NJ 07882-1860

Joshua Ebersole
8211 Eight Mile Creek Rd
Pensacola, FL 32526-8787

Jynell Berkshire
10412 Allisonville Rd #201
Fishers, IN 46038-2030

John Rogalski
10024 Palermo Cir, Apt 104
Tampa, FL 33619-5043

Joyce Van Houdt
8044 Crab Thicket Rd
Gloucester, VA 23061

Jyoti Agrawal
1448 E Binner Dr
Chandler, AZ 85225-4865

K & M Creative
Homebuyers LLC
1845 Deerfield Dr
Dover, PA 17315

Kai-El Enterprises, LLC
Attn: Alex Grist
4409 Hoffner Ave #162
Orlando, FL 32812

Kaitibie Koroma
5104 Belair Rd
Baltimore, MD 21206-5103

Karen Lewis
79B Ocean Street
South Portland, ME 04106

Karen Miltner
54 Glenridge Rd
Scotia, NY 12302

Karin Webb
13514 Gordon Dr
Manassas, VA 20112-4739

Katey Speck
AA

Kathi Kreklow
91-1395 Halahua St
Kapolei, HI 96707-3122

Kathryn Leslie
18998 Harris St
Suquamish, WA 98392

Kathryn Marshall
7806 Royal Lane, Apt 120
Dallas, TX 75230

Kathryn Marshall
3817 Rawlins #101
Dallas, TX 75219

Kathryn Price
21807 Red Ashberry Trl
Cypress, TX 77433

Kathy Stuber
330 E Madison Ave, Ste 206
Derby, KS 67037-1740

Kathy Trickey
6920 Golden Mesa, PMB 204
Santa Fe, NM 87507-3457

Katie Burke
12014 SE 288th St
Auburn, WA 98092-4006

KBFD-TV
Attn: Voltaire Falquez
1188 Bishop St PH-1
Honolulu, HI 96821

Ken Moritz
37 Dutch Meadows Dr
Cohoes, NY 12047

Ken Ruddock
5002 Swallow Dr
Land O Lakes, FL 34639-3812

Ken Varga
9648 W Keyser Dr
Peoria, AZ 85383-2921

Kenneth Braudway
12117 Briarlake Ct
Oklahoma City, OK 73170-5929

Kenneth Butler
2269 Ft McAllister Rd
Richmond Hill, GA 31324-4849

Kenneth Thorstenson
709 N Quinn
Mesa, AZ 85205

Kenneth Vadnais
14901 Lyons St
Livonia, MI 48154

Kent Oakley
7701 Muirwood Way
Citrus Heights, CA 95610-4518

Kevin Hawkins
503 Second ST 3
Hudson, WI 54016

Kevin Kufahl
11818 E Kellogg Dr
Wichita, KS 67207-1938

Kevin Maloney
2221 Farrell Ave
Park Ridge, IL 60068

Kevin Orndorf
112 Cricket Ave
PO Box 448
Ardmore, PA 19003-1310

KGMB
1534 Kapiolani Boulevard
Honolulu, HI 96819

KHON - TV
Att : Heather Hamblin
88 Pilkoi Street
Honolulu, HI 96814

Kim Bonini
PO Box 3937
Paradise, CA 95967

Kim Larson
4031 Sunset Ln
Northbrook, IL 60062-1808

Kim Morano
1325 W Dorothy Ln
Dayton, OH 45409-1309

Kimberly Gin
793 S Tracy Blvd, #213
Tracy, CA 95376-4753

Kimberly Wagner
334 9th
Amchitka, AK 99501

Kirk Moore
910 E Halcyon Rd
Tucson, AZ 85719-2123

Kodee Goseyun
4727 River Gem Drive
Windermere, FL 34786

Kongpei Chen
2801 Nora Dr
Garland, TX 75044

Kurt Bolinder
1706 Harrison Blvd
Boise, ID 83702

Kurt Callarman
10329 Cross Creek Blvd
Ste I
Tampa, FL 33647-2994

Kurt Straub
78 Oak Leaf Dr
Stuyvesant, NY 12173

Kwabena Adomako
3337 Hampton Point Dr, Apt F
Silver Spring, MD 20904-4882

L. Dennis Smith
PO Box 3354
Silverdale, WA 98383-3354

Lara C. Ashley-Carter
2106 Clark Drive
Richmond, KY 40475

Lara Carter
2106 Clark Dr
Richmond, KY 40475-3216

Larry Breeland
10345 S Perdue Ave
Baton Rouge, LA 70814-4912

Larry Pirc
2901 S Blagg Rd
Pahrump, NV 89048-5460

Laurence Pino
141 Trismen Terrace
Winter Park, FL 32789

Laurie Pineda
2110 Skyview Glen
Escondido, CA 92027

Laurie Waller
1337 Princeton Pl
Wexford, PA 15090-8707

Lavern Perrault
1480 Berkley Dr Nw
Calgary, AB T3K 1T8

Lawanna Strowbridge
289 SW 2nd Ct
Deerfield Beach, FL 33441-3307

Lawton Printers
185 Anchor Road
Casselberry, FL 32707

Leah Roff
1824 Cardenas Dr NE
Albuquerque, NM 87110-5230

Lenny Tedeski
18314 Oxnard St
Tarzana, CA 91356-1552

Lexis Nexis
Attn: Accounts Receivable
P O Box 7247-7090
Philadelphia, PA 19170-7090

Li Li
13960 Carmel Ridge Rd
San Diego, CA 92128-4314

Lili Zheng
12778 SE Stark St
Portland, OR 97233-1539

Liliana Gurganus
9003 Reseda Blvd, Ste 100
Northridge, CA 91324-6513

Lincoln Orlando Hldgs, LLC
111 N Magnolia Ave #111
Orlando, FL 32801

Linda Beckstead
247 N 800 W
Orem, UT 84057-4577

Los Angeles Newspaper Group
Att : Tim Mohawk
21860 Burbank Blvd #200
Woodland Hills, CA 91367

Makita Schichtel
510 Flanders Rd
Reno, NV 89511-4792

Linda Burgos
185 E Palisade Ave #B 2A
Englewood, NJ 07631-3168

Los Angeles Times
Attn: Jeff Piper
Tribune Media Net
435 N Michigan Ave
Chicago, IL 60611

Malgorzata Karas-Golka
37 Johnson St
Newington, CT 06111-3714

Linda Lyons
PO Box 27005
Tucson, AZ 85726-7005

Lou Lancero
5631 E Finisterra
Tucson, AZ 85750-1024

Malinda Bombardo
16 Windsor Isle
Longwood, FL 32779

Linda Walker
325 Vassar Ave
Kensington, CA 94708-1105

Lowndes Drosdick
Attn: Mnging Prtnr
PO Box 2809
Orlando, FL 32802-2809

Mallory Nakama
3725 Monroe St, Apt 5
Riverside, CA 92504-3376

Lisa Chun
360 W 36th St, Apt 5 NW
New York, NY 10018-6412

Luna Simeon
104 King Farm Blvd, Apt C302
Rockville, MD 20850-5929

Manuel Fernandez
50 Davenport Ave
New Rochelle, NY 10805-3626

Lisset Torres
2500 83rd St, Ste 10B
North Bergen, NJ 07047-1423

Lydia Anderson
16 Old Anvil Ln
Middletown, NY 10940-2601

Maralie Edmisten
9329 W 125th St
Overland Park, KS 66213-4728

Livemercial
Attn: Debbie Reynolds
3001 Leonard Dr
Valparaiso, IN 46383

Lynda Walls
13018 Viburnum Dr N
Jacksonville, FL 32246-1144

Marc Carpenter
1600 Woodlawn Way
Gulf Breeze, FL 32563-9575

LiveOps, Inc.
PO Box 49017
San Jose, CA 95161

MA Weiner, MD
& P Weiner, TBE
5011 Westshore Drive
New Port Richey, FL 34652-3043

Marcia Nicely
445 Phelps Ln
Elsberry, MO 63343-4140

Lori Flower
405 Butler St
Pittsburgh, PA 15223-2106

Mai Mysliwiec
502 North Road
Troy, NY 12180

Maria Deslierres
2337 E Brookdale Pl
Fullerton, CA 92831-3501

Lori Tisinai
109 Pembroke Cir
Lake Bluff, IL 60044-1161

Majestic Financial Group
Attn: Kerry Lucas
8011 Monier Way
Orlando, FL 32835

Marilyn Goldsby
13206 Vassar Dr
Detroit, MI 48235

Marilyn Ricks
400 E Lurton St
Pensacola, FL 32505

Marlin A. Boothby
8663 E. 750 S.
Upland, IN 46989

Massachusetts Dept of Rev
P.O. Box 9557
Boston, MA 02114-9557

Marilyn Shaw
143 Auxier Dr
Jacksboro, TN 37757

Marlin Ann Boothby
PO Box 132
Upland, IN 46989-0132

Massachusetts Dept of Revenue
Attn: Executive Director
PO Box 7025
Boston, MA 02204

Marius Boyd
4240 Windsor Lake Circle
Sanford, FL 32773

Martha Dickinson
6836 N Overland Dr
Kansas City, MO 64151-1727

Massey Communications
315 Groveland Street
Orlando, FL 32804

Mark Holt
PO Box 416
395 Cougar Canyon Rd
Caliente, NV 89008-0416

Mary Forristall
3404 17th St E
Palmetto, FL 34221-9425

Mathew Isham
PO Box 14212
Portland, OR 97293-0212

Mark Kober
4370 Burton Way, Apt 424
Colorado Springs, CO 80918-5945

Mary Helm
6706 Shelburn Dr
Crestwood, KY 40014-8903

Matt Sorensen
1618 Ala Lani St
Honolulu, HI 96819-1445

Mark L. Dove
577 Canaan Street
Canaan, NH 03741

Mary Meadows
235 Coyote Meadow Trl
Kalispell, MT 59901-8386

Matthew Ebersole
8205 Eight Mile Creek Rd
Pensacola, FL 32526-8787

Mark Ploskina
1672 Valencia Way
Reston, VA 20190-4976

Mary Moore
PO Box 211
Manor, TX 78653-7779

Matthew Gabbard
252 Churchill Dr, Apt 13
Richmond, KY 40475-3259

Mark Ryan
29413 Rocky Canyon Dr
Lake Elsinore, CA 92530

Mary R. Stokes
1515 Orangewood Avenue
Orlando, FL 32806

Matthew Shepherd
8309 Tujunga Ave, Unit 201
Sun Valley, CA 91352-3216

Mark Sahm
6337 Bluff Road
Washington, MO 63090

Maryann Ramsdell
46 Mitchell Rd
Ipswich, MA 01938

Maureen Mcgovern
16 W 16th St, 6b South St
New York, NY 10011-6328

Marla Desmoni
1610 E Deerskin St
Pahrump, NV 89048-6038

Maryjane Schroeder
677 Pond Hill Rd
Rensselaerville, NY 12147

Maurice Ray
PO Box 7036
Big Bear Lake, CA 92315-7036

Max Cole
40 Mile Stony River
PO Box 82429
Fairbanks, AK 99708

Max Ross
10449 Washingtonia Palm Way
#32
Fort Myers, FL 33966

Mc Machining Inc
16416 S 129th Ave.
Bixby, OK 74008-7153

MegaZee Inc
5715 Denman's Loop
Belton, TX 76513

Melanie Siben
200 Central Park S, Apt 17C
New York, NY 10019-1444

Melanie Wesley
15616 N 11th St
Phoenix, AZ 85022-3526

Melisa Engebritson
33391 Nicholas Cmn
Temecula, CA 92592-4359

Melony Gallegos
368 Clayton St
Las Vegas, NV 89110-5106

Melvin McPherson
1321 Rock Springs Dr
Melbourne, FL 32940-6962

Mercury Printers and
Promotions, Inc
1010 Virginia Drive
Orlando, FL 32801

Metrovista
2000 Tree Fork Lane #106
Longwood, Fl 32750

Michael Ach
555 W 4th St
Lexington, KY 40508-1205

Michael Conly
55 Monument Cir, Ste 1212
Indianapolis, IN 46204-5903

Michael Morgan
P.O Box 1406
Thonotosassa, FL 33592

Michael Poth
11571 195 B St
Pitt Meadows, BC V3Y 1L2

Michael Rheubottom
113 E Eckerson Rd
Spring Valley, NY 10977

Michael Solliday
400 E Lurton St
Pensacola, FL 32505

Michelle Bergman
74 Feeder Street
Hudson Falls, NY 12839

Michelle Emser
5474 Hudspeth Dairy Rd
Harrisburg, NC 28075-5023

Mike Havens
Gulf City Drive
Ruskin, FL 33570

Mike Kemker
1413 S Meridian Rd
Jasper, IN 47546-3831

Mike Mastro
6091 Sydney Dr
Huntington Beach, CA 92647-2460

Mike Mccarter
5075 Lower Valley Rd
Atglen, PA 19310-1769

Mikie Sharp
478 E Hwy 90
Crestview, FL 32539-2829

Milagros Amante
9141 143a St
Surrey, BC V3V7T7

Mission Critical Systems
1347 East Sample Rd #3
Pompano Beach, FL 33064-6278

Missouri Dept of Rev
P.O. Box 3365
Jefferson City, MO 65105-3365

Missouri Dept of Revenue
PO Box 357
Jefferson City, MO 65105-0357

Modular Mailing System Inc
4913 W Laurel St
Tampa, FL 33607

Moe Ghobadpour
335 W Kenneth Rd, #633
Glendale, CA 91202-1410

Mohammad Niknami
8358 Turkey Run Dr
Colorado Springs, CO 80920-7056

Nancy Rosten
72 Tapadero Ln
Las Vegas, NV 89135-7852

New York Times
Att : John Degrazio
620 Eighth Avenue
New York, NY 10018

Monica Russell
3124 36th St
Astoria, NY 11106-1002

Nancy Sheers
47 Chestnut Ave
Westmont, IL 60559-1127

Newton Wong
3308 Paty Dr
Honolulu, HI 96822-1440

Moore Development, Inc
Attn:  Rick Moore
3995 SW LaFollett Road
Cornelius, OR 97113

Naomi Pabon
7705 Frankie B St
North Richland Hills, TX 76180-3912

Nick Butkovich
75 Bradrock Dr
Des Plaines, IL 60018-1937

Moore Stephens Lovelace
1201 S Orlando Ave #400
Winter Park, FL 32789-7192

Naomi Pich
8975 W Warm Springs Rd
Apt 2001
Las Vegas, NV 89148-2894

Nick Gregory
176 Meadows Dr
Melrose, NY 12121

Mujahid Ali
25315 85th Ave
Bellerose, NY 11426-2159

Nasser Horriat
29002 Modjeska Peak Ln
Trabuco Canyon, CA 92679-1026

Nick Krabbendam
1901-1235 Quayside Dr
New Westminster, BC
CANADA V3M 6J5

Mukul Gupta
21782 Brondesbury Park Ter
Dulles, VA 20166-9250

Nate Robinson, Sr.
748 Greenwing Dr
Chesapeake, VA 23323-3238

Nick Willis
3605 Windmere Ln
Johnsburg, IL 60051-5147

Multi Management Services
Attn:  Mike Dement
3222 Derby Lane
Williamsburg, VA 23195

National Capital Corp
Attn:  Ed Lisogar
10629 N 83rd St
Scottsdale, AZ 85260

Nithila Peter
3767 Hannah Ct
Carmel, IN 46033-4758

Multiple Streams of Income
5072 North 300 West
Provo, UT 84604

National Index Systems, Inc
1809 S. Division Avenue
Orlando, FL 32805

Nito Morcos-Brown
20 Carrick Ave
Ajax, ON L1T2P4

Nalini Kapur
2475 Ardee Ln
South San Francisco, CA 94080

NC Dept of Revenue
PO Box 25000
Raleigh, NC 27640-0520

Noel Wells
580 Orange Dr. #97
Altamonte Springs, FL 32701

Nancy J Wimble
Redstone Resources Ltd
3801 S Nine Drive
Valrico, FL 33594-8268

New York State Sales Tax
PO Box 1208
New York, NY 10116-1208

Norisa Kho
8611 Concord Mills Blvd
Ste 108
Concord, NC 28027-5400

Norman McCue
PO Box 1129
Bellevue, WA 98009-1129

Orange Cty Tax Collector
Attn: Earl K. Wood
PO Box 2551
Orlando, FL 32802-2551

Pamela Tudor
2046 Cherry St
Philadelphia, PA 19103-1413

Norman Nicholls
2486 E Park Ct
Gilbert, AZ 85234

Oregon Department of Revenue
PO Box 14780
Salem, OR 97309-0469

Pat Salter
3900 S Wadsworth Blvd
Ste 555
Lakewood, CO 80235-2208

North Carolina Dept of Rev
P.O. Box 25000
Raleigh, NC 27640-0500

Original Resources, Inc
Attn: Cherif Medawar
18622 Rocoso Pl
Tarzana, CA 91356

Patrice Dionot
16006 Industrial Dr
Gaithersburg, MD 20877

NorthWest Mailing Service
5501 W Grand Avenue
Chicago, Illinois 60639-0000

Orlando Sentinel
Att: Roseann Mostacchio
3rd floor, 435 N Michigan
Chicago, IL 60611

Patricia Bullock
2656 Washington Blvd
Saint Louis, MO 63103-1420

Nyle D. Mameesh
35 Crippleridge Court
San Mateo, CA 94402

Osbaldo Arceo
6451 S Virginia St, Apt 164
Reno, NV 89506

Patricia Chester
2729 E Moody Blvd, Ste 400
Bunnell, FL 32110-5967

Old Dominion Freight Line
PO Box 198475
Atlanta, GA 30384-8475

Outer Island Resources, Inc
6319 Huntsville Street
Orlando, FL 32819

Patricia Williams
Po Box 411
Tampa, FL 33601

Om Dhingra
583 Wilson Ave
Glen Ellyn, IL 60137-6266

PA Department of Revenue
Deptartment 280420
Harrisburg, PA 17128-0420

Patrick Bolen
69 Strawberry Ln
Rolling Hills Estates, CA 90274-4111

OMNI 2 MAX
Attn: Allen Maxwell
1555 Falda del Cerro Court
El Cajon, CA 92019

PA Dept of Rev
Bureau of Corporation Taxes
P.O. Box 2
Harrisburg, PA 17128-0427

Patrick Dean
1644 N Saguaro St
Chandler, AZ 85224

Oracle USA, Inc.
PO Box 71028
Chicago, IL 60694-1028

Pam Mullinex
575 Edmiston Rd
Mount Ulla, NC 28125-8746

Patrick Diamond
5861 Admirals Rd
Milton, FL 32583-2313

Orange County Register
625 North Grand Avenue, 5th Floor
Santa Ana, CA 92701

Pamela Gallo Consulting LLC
Attn: Pamela Gallo
7415 Steeplecrest Circle
#100
Louisville, KY 40222

Patrick Matlock
8301 Lakeview Pkwy, #111-234
Rowlett, TX 75089

Patriot Executive Suites
100 Mill Plain Road
Danbury, CT 06811

Paul Aquino
214 Rebecca Dr
San Dimas, CA 91773-3600

Paul Kildani
2535 Jefferson St, Apt 15
Carlsbad, CA 92008-1424

Paul Koller
16082 70th Pl N
Osseo, MN 55311-2964

Paul Riegert
17051 Tribune St
Granada Hills, CA 91344-4936

Paul Sanford
15125 Mandarin Crossing
Pflugerville, TX 78660

Paula Fellingham
192 Lake Breeze Rd
Saratoga Springs, UT 84045-3970

PC Connection
PO Box 4520
Woburn, MA 01888-4520

Peary Wilson
4716 Pinewood Rd
Louisville, KY 40218-2932

Peggy McCarthy
14212 NW 31st Ct
Vancouver, WA 98685-1278

Peter Kahikina
7000 Kennedy Blvd E, Apt 44B
Guttenberg, NJ 07093-4859

Peter Odintsov
1222 N Edgemont St, Apt 4
Los Angeles, CA 90029-1541

Philip Davis
24 Lauren Dr
Portsmouth, RI 02871-2900

Philip Steinberg
3332 Del Prado Blvd
Cape Coral, FL 33904

Philips Electronics NA
c/o Wm J Lenihan Dir IP
345 Scarborough Rd
Briarcliff Manor, NY 10510-8001

Phillip Carapelle
PO Box 2018
Fort Myers, FL 33919

Phillip Dalheimer
171 Ultra Dr
Henderson, NV 89074-8329

Phillis Rosemond
49 Saint Nicholas Ter
New York, NY 10027-2729

Phyllis Emrich
11104 W Coco Pl
Littleton, CO 80127

Phyllis Truppa
25881 Avenida Mariposa
San Juan Capistrano, CA 92675

Phyllis Weber
605 Quail Rd
Marlton, NJ 08053-5006

Pino Financial Corp
Attn: Laurence J Pino, Esq
PO Box 1511
Orlando, FL 32802-1511

Pino Investments Ltd
Attn: Laurence J Pino, Esq
PO Box 1511
Orlando, FL 32802-1151

Pitney Bowes Inc
P.O. BOX 856390
Louisville, KY 40285-6390

Portland Press Herald
390 Congress Street
Portland, ME 04101

Postal Center International
P.O Box 864376
Orlando, FL 32886-4376

Pramod Kumar
59 E. Old Country Rd.
Hicksville, NY 11801

Prasad Valay
604 Courtland St, Ste 121
Orlando, FL 32804-1318

Premium Assignment Corp
PO Box 3066
3522 Thomasville Road
Tallahassee, FL 32315

Prime Time Consultants, Inc
11567 Vicolo Loop
Windermere, FL 34786

Pro Plus International
8162 Tillinghast Drive
Dublin, OH 43017

Ramesh Setty
5610 Rosemont Way
Medina, OH 44256-3559

Ray Torres
PO Box 1081
Lubbock, TX 79408-1081

Proforma XTI
P.O Box 640814
Cincinnati, OH 45264-0814

Randel Lomax
13641 Dall Ln
Santa Ana, CA 92705-2625

Raymond Johnson
3817 Rawlings #101
Dallas, TX 75219

Progress Energy
PO Box 33199
St. Petersburg, FL 33733-8199

Randy Avazian
2860 N Ontario St
Burbank, CA 91504-2015

Raymond Strowbridge
289 SW 2nd Ct
Deerfield Beach, FL 33441-3307

Protocol Services, Inc.
P.O. Box 31219
Hartford, CT 06150-1219

Randy Claussen
7126 W Alaska Dr, #137
Lakewood, CO 80226-3224

RDH LLC
Attn:  Diana Hill
11278 Los Alamitos Blvd #302
Los Alamitos, CA 90720

Q Property Investment
6 Mateo Drive
Tiburon, CA 94920

Randy Lukas
PO Box 776
Wayne, IL 60184-0776

Rebecca Mavrick
790 Holly
Denver, CO 80220

Quantum Color Graphics, LLC
6511 Oakton St
Morton Grove, IL 60053

Randy Morrow
P O Box 129
Washougal, WA 98671

Recording Media & Equipment
4514 Pkwy Commerce Blvd
Orlando, Fl 32808

Quentin M. Thomas
121 Caracas Drive
Woodstock, GA 30188

Randy Smith
3601 SW 29th St
Topeka, KS 66614-2078

Regency Strategic Advisors
312 Signature Court
Safety Harbor, FL 34695

Quest Software
P.O. Box 51739
Los Angeles, CA 90051-6039

Ravi Dhillon
1149 Pond Cypress Dr
Virginia Beach, VA 23455

Reijo Hiltunen
9128 Suffield Ct
Tampa, FL 33615-5726

Qwest
P.O. BOX 856137
Louisville, KY 40285-6137

Ravi Munshi
4870 Saddle Oak Trl
Sarasota, FL 34241-8507

Renee Smith
3072 Ryan Drive
Taylorsville, UT 84118

Rafael Valero
7977 Aspen Ridge Dr
Blacklick, OH 43004-8096

Ray Seager
11569 Hortense St, Unit 889
Studio City, CA 91602-1056

Renee Smith
3072 W. Ryan Dr 5620 S
Taylorsville, UT 84118

Rhonda Sawyer
429 Cherrywood Dr
Gretna, LA 70056-7710

Robert Armstrong
310 E Marapai Rd
Prescott, AZ 86303

Roberta Yecies
11 Roosevelt Ave
West Orange, NJ 07052-2315

Ricardo Nunez
248 2nd St
Hackensack, NJ 07601-2712

Robert Breeden
1355 E Walnut Ave
Des Plaines, IL 60016-6508

Robin Bilon
140 El Paseo
Millbrae, CA 94030-2312

Richard Grice
415 Muirfield
Smithfield, VA 23430-8501

Robert Butcher
3051 NE 167TH CT
Williston, FL 32696

Rochelle Dresdner
177 Penn St
Brooklyn, NY 11211-8105

Richard Herman
6 Hogback Rd
Yardville, NJ 08620

Robert Carruth
PO Box 991
Clearfield, UT 84089-0991

Roger Soderholm
388 Wanaao Rd
Kailua, HI 96734-3469

Richard Kim
7401 N Oak Park Ave
Niles, IL 60714-3817

Robert Coburn
606 NE Stanton St
Portland, OR 97212-3117

Roland Sparrow
PO Box 750447
New Orleans, LA 70175-0447

Richard Larsen II
1037 N Grand Ave, Suite 157
Covina, CA 91724

Robert Gray
5039 E 10th Ave
Apache Junction, AZ 85119-9461

Ronald Robbins
9965 Thoroughbred Lane
Cincinnati, OH 45231

Richard Parrett
870 N Jerico Drive
Casselberry, FL 32707

Robert Keating
PO Box 691507
Los Angeles, CA 90069

Rosalyn Moore-Tanko
7444 Cornell Ave
Saint Louis, MO 63130-2914

Richard Pinquist
126 Elm St
Woodmere, NY 11598

Robert Reyes
100 W. Grant Street, #2013
Orlando, FL 32806

Rose Healy
5927 Taft Ave
Oakland, CA 94618

Rick Montgomery
16400 Bubbling Wells Rd
#277
Desert Hot Springs, CA 92240-9555

Robert Sallee
7566 W 1700 N
Elwood, IN 46036-9140

Rosemary Keane
955 Horsham Rd, Ste 205
Horsham, PA 19044-1252

Rob Whalen
10728 151st Ct NE
Redmond, WA 98052

Robert Shemin Worldwide LLC
300 S. Pointe Drive #2701
Miami Beach, FL 33139

Rosita Chausse
20391 Bayview Ave
Newport Beach, CA 92660-0709

Rosita Duarte
6318 E Hayne St
Tucson, AZ 85710-4637

Ross Mabalot
P O Box 891281
Temecula, CA 92589

Roy Busiere
P. O. Box 310
Westwego, LA 70096

Royal Bank of America
550 Twp. Line Road #425
Blue Bell, PA 19422

Royal Speakers Group LLC
333 East 34th Street #5B
New York, NY 10016

Rumberger Kirk & Caldwell
Attn:  Managing Partner
300 S Orange Ave #1400
Orlando, FL 32801

Ruth Digel
15815 Oursler Rd
Burtonsville, MD 20866-1419

Ruth Stewart
21598 Mountsfield Dr
Golden, CO 80401

Ryan Frees
10321 E Silvertree Ct
Sun Lakes, AZ 85248-6894

Sam Ho
4311 Fandon Ave
El Monte, CA 91732-1917

Samuel Armstrong
3435 Honeybrook Ln
Diamond Bar, CA 91765-3745

Samuel Joe Hickman
PO Box 1712
Orange, CA 92856-0712

San Francisco Chronicle
c/o Erika Paradis
Tribune 365
National Solutions Group
Houston, TX 77002

San Jose Mercury News
Att : Peter Nguyen
The San Jose Mercury
2527 Camino Ramon #300
San Ramon, CA 94583

San Mateo County
c/o James P Fox, DA
400 County Center, 3d Fl
Redwood City, CA 94063

Sandra Hill
1216 N3050 E
Layton, UT 84040-3005

Sandra S Boyd Liv Trust
uad 9/22/95
c/o Sandra Boyd
PO Box 89
Folly Beach, SC 29439-0089

Saurabh Mody
6 Blue Meadow Ct
Markham, ON L6B 0H9

Savita Jardine
2112 Lafayette Ave, 1st Fl
Bronx, NY 10473

Scott Angione
1240 Winter Garden
-Vineland Road, #J-2
Winter Garden, FL 34787

Scott Tricou
463 Timbercreek Dr
Maryville, TN 37803

Seattle Times
Attn: Marlene Tomberg
1120 John Street
Seattle, WA 98109

Shakiba Ghobadpour
335 W Kenneth Rd, #633
Glendale, CA 91202-1410

Shalini Rossett
3055 16th St NW
Washington, DC 20009-4269

Shannon Castro
9546 Dunstable Dr
San Antonio, TX 78239

Shannon Fore
1001 Ensenada Drive
Orlando, FL 32825

Shawkat Ali
2707 Via Cielo Dr
Corona, CA 92882

Shawn Bowen
127 Lavergne St
Algiers, LA 70114

Shea Blanton
2656 Washington Ave
Saint Louis, MO 63103-1420

Sheila Casperson
20235 N 63rd Dr
Glendale, AZ 85308-6673

Sheldrick, McGehee & Kohler
One Independent Drive
Suite 3140
Jacksonville, FL 32202

Sher King
6520 Tremont St
Oakland, CA 94609-1022

Shevaun Williams
221 E Main St
Norman, OK 73069-1304

SHI Corp
P.O. Box 952121
dallas, tx 75395-2121

Sidney Reyes (Sid)
787 Bates Court
Casselberry, FL 32707

Sign Language Associates
11002 Veirs Mill Road #506
Silver Spring, MD 20902

Silverado Pest Management
602 Sweetbriar Rd
Orlando, FL 32806

Simon Sheers
47 Chestnut Ave
Westmont, IL 60559-1127

Skylar Blake
51 Macdougal Street No. 219
New York, NY 10012

Soloman Dresdner
177 Penn St
Brooklyn, NY 11211-8105

Sprint
P.O. Box 4181
Carol Stream, IL 60197-4181

SRDS, Inc.
PO Box 88988
Chicago, IL 60695-1986

SSDS Enterprises, LLC
Attn: Ann Goldschmidt
1730 S Fed Hwy #126
Delray Beach, FL 33483

Stacy Chou
6616 Crestland Ave
Dallas, TX 75252-5902

Stan Martinez
905 Elliot Park Ave
North Las Vegas, NV 89032-0257

Stan Maze
83332 Lone Star Rd
Bermuda Dunes, CA 92203-2845

Staples, Inc.
PO Box 530621
Atlanta, GA 30353-0621

State of Texas
c/o Janet Dunn, AAG
Consumer Protection Div
808 Travis, Ste 1520
Houston, TX 77002

Stephen Brawner
11878 86th Ave
Seminole, FL 33772-3545

Stephen Chun
2156 Mornington Ln
San Ramon, CA 94582-5777

Stephen Libman
1160 Tecumseh Street
Montreal, NULL H9B 2Z6

Stephen Mentel
1170 Glenmeade Dr
Maryland Heights, MO 63043-3649

Stephen Rosin
17201 Magnolia Isl Blvd
Clermont, FL 34711

Sterling Mcmillan
301 S Tryon St, Pmb 35-147
Charlotte, NC 28282-1915

Steve Armstrong
310 E Marapai Rd
Prescott, AZ 86303

Steve Aulbach
9649 Mill Hill Ln
Saint Louis, MO 63127-1652

Steve Higgins
1782 Liberty St
Braintree, MA 02184-8219

Steve Nyrhinen
12375 Shasta Dr
Elbert, CO 80106

Steve Scott
6639 Avenue U
Houston, TX 77011-1235

Steve Weekly
608 Helmsdale Way
Chesapeake, VA 23320

Steven Matchinske
1220 Rosencranz St, Ste 320
San Diego, CA 92106

Sun Microsystems Inc
600 Travis St 14th Fl
Houston, TX 77022

Taneum
800 SW 34th Street, Suite D
Renton, WA 98057-4807

Steven P Sitkowski
4483 Virginia Drive
Orlando, FL 32814

Superior Printers
1884 West Fairbanks Avenue
Winter Park, Fl 32789

Tannette Calderon
7534 Nantucket Dr
Darien, IL 60561

Steven Powell
3428 Soho Street, #24-303
Orlando, FL 32835

Susan Giles
740 Promontory Pt Ln #3108
Foster City, CA 94404

Taryn Shizuru
2020 Kahai St, Ste C
Honolulu, HI 96819-4924

Steven Sandman
7323 Millstone Street
Windermere, FL 32786

Susan Kreifels
500 Lunalilo Home Rd #12E
Honolulu, HI 96825-1724

Tatiana Barrera
1248 Canary Island Dr
Weston, FL 33327-2346

Straus & Boies, LLP
730 17th Street, Suite 550
Denver, CO 80202

Susan Wilkes
8240 W 21st St
Indianapolis, IN 46214-2311

Ted Bavin
12128 Sherman Way
North Hollywood, CA 91605-5501

Strobel Family Inv, LLC
c/o David L Strobel
PO Box 1088
Auburn, AL 36831

Swish, Inc. (Mike Vogel)
12302 229th Avenue E
Bonney Lake, WA 98391

Tennessee Dept of Rev
500 Deaderick Street
Nashville, TN 37242

Stuart Woodman
11021 Downs Rd, Ste C
Pineville, NC 28134-5303

Syed Zaidi
2612 Tweed Run
Sanford, FL 32771-6499

Teresa Valentine
15845 S 46th St, Ste 144
Phoenix, AZ 85048-0440

Sue Foster
16416 S 129th E Ave
Bixby, OK 74008

Tambra Estill
541 Randall Rd
Ballston Spa, NY 12020

Terese Domanski
PO Box 1529
Middleburg, VA 20118-1529

Sumeet Bhui
21 Brishton Stone Link S E
Calgary, AB T2Z 0G9

Tammie Mcintyre
144 E Eastern Hills Blvd
Salem, IN 47167-9719

Terrance Miller (Terry)
113 Larkspur Drive
Altamonte Springs, FL 32701

Summer Murphy
4941 Bonsai Circle #209
Palm Beach Gardens, FL 33418

Tammy Keller
107 Ravenwood Way
South San Francisco, CA 94080-5814

Terry Allen
3619 Sun Valley Dr
Grantsville, UT 84029-8511

Terry Anton
207 Willow Park Dr S E
Calgary, AB T2J 0K3

Tiare Wilcox
95-1035 Aahu St
Mililani, HI 96789-6519

TOTALFUNDS BY HASLER
P.O BOX 31021
Tampa, FL 33631-3021

The Henrichs Group, LLC
70 Gloucester Road
Hilton Head Island, SC 29928

Timberwolf Enterprises, LLC
26655 Light Lane
Conifer, CO 80433

TR Crownpointe
C/O Colliers Arnold
311 Park Place Blvd
Clearwater, FL 33759

The Lincoln National Life Ins
PO Box 0821
Carol Stream, IL 60132-0821

Tom Hamm
4942 W El Caminito Dr
Glendale, AZ 85302

Tracy McLean
94-1009 Lalama Waipahu
Waipahu, HI 96797

The Wall Street Journal
Att : Sarah Wilson
Tribune Media Net
435 N Michigan Ave
Chicago, IL 60611

Tom Zaricki
2912 Carmelo Dr
Henderson, NV 89052-4073

Treehouse Media Services
1501 Broadway, Suite 900
New York, NY 10036

The Washington Post
Att: Sherri Greeves
1150 15th St. NW, 4th Fl
Washington, DC 20071

Tomas Conrado
845 George St
Sebastian, FL 32958-4917

Trevor Hayward
219 Bible St
Cos Cob, CT 06807

Thera Smith
11636 Peach Grove Lane
Orlando, FL 32821

Tommy Phipps
148 N Mayfield Ave Apt 205
Chicago, IL 60644-2847

TrustCommerce
Attn : Billing
9850 Irvine Center Drive
Irvine, CA 92618

Thomas Crane (Tom)
2811 Gulfstream Road
Orlando, FL 32805

Tommy Sirianni
5020 Sunrise Hwy
Massapequa Park, NY 11762-2913

Turner Construction Company
800 N. Magnolia Ave #500
Orlando, FL 32803

Thomas David Smith
PO Box 141758
Austin, TX 78714-1758

Tonda Fuller
800 Creek Rd
Carlisle, PA 17015

TW Telecom
PO Box 172567
Denver, CO 80217-2567

Thomas Merrihew
2100 Lee Hwy, Apt 541
Arlington, VA 22201-3562

Toni Winson
6400 S Cardinal Ave
Tucson, AZ 85746-5009

Tyron Summerall
5 Oakwood Rd
Winter Haven, FL 33880-1055

Thuy Lam
1031 Whitney Ave
Gretna, LA 70056-8050

Torina Media, Inc.
202 East Hornbeam Drive
Longwood, FL 32779

Tyson Steward
7401 State Highway 193
Georgetown, CA 95634-9609

Uline Shipping Supply
2200 Lakeside Dr
Waukegan, IL 60085

Victorine Takam
4218 Sugar Pine Ct
Burtonsville, MD 20866-1153

Walter Silva
175 Fairfield Ave, Ste 4A
West Caldwell, NJ 07006-6415

Utah State Tax Commission
210 North 1950 West
Salt Lake City, UT 84134-0300

Vijay Doshetty
432 Stonegate
Willowbrook, IL

Waqar Manzoor
211 Pamela Dr
Bolingbrook, IL 60440-1373

VAG, Inc. (Joseph Varnadore)
311 West South Park Street
Okeechobee, FL 34974

Vincent Addonisio
Regency Strategic Advisors
312 Signature Court
Safety Harbor, FL 34695

Washington Examiner
Attn: Cheryl Fletcher
1015 15th Street NW #500
Washington, DC 20005

Valerie Barry
1781 Village Center Cir, Ste 130
Las Vegas, NV 89134-0573

Virginia Department of Taxation
PO Box 26626
Richmond, VA 23261-6626

Washington Express
Attn: Sherri Greaves
1150 15th Street NW
Washington, DC 20071

Vancouver Sun
200 Granville Street
7th Floor Adv Dept
Vancouver, BC V6C 3N3

Virginia Dept of Taxation
P.O. Box 1500
Richmond, VA 23218-1500

Waste Services, Inc
1099 Miller Drive
Altamonte Springs, FL 32701-2069

Vanessa Gordon
2623 Bracston Rd
Virginia Beach, VA 23456

Virginia Dept of Taxation
PO Box 1500
Richmond, VA 23218-1500

Wayne Barlow
4414 Deer
Chubbuck, ID 83202

Verizon Wireless
P. O. Box 660108
Dallas, TX 75266-0108

Vonia Serakos
16775 Bernardo Center Drive
San DIego, CA 92128

Wayne Leyh
4413 Beard Ave N
Robbinsdale, MN 55422-1461

Vertex Inc
W510248, PO BOX 7777
Philadelphia, PA 19175-0248

Vulcan Information Packaging
One Looseleaf Lane
PO Box 29
Vincent, AL 35178

Wayne Pharr
605 Birch Ridge Dr
Rio Vista, CA 94571-2212

Vicki King
2675 E Patrick Ln, Ste 15
Las Vegas, NV 89120-2437

Walter Moriyama
18034 Atkinson Ave
Torrance, CA 90504-5125

Wayne Swisher
PO Box 67
Warrensburg, MO 64093-0067

Victor Monzon
11440 SW 47th St
Miami, FL 33165-5572

Walter Ostteen
4944 Sunnybrook Dr
Baton Rouge, LA 70814-3323

WealthSouth LLC
Attn: JJ Childers
16 Chenal Circle
Little Rock, AR 72223

Weldon Brundige
10203 W. 125th Terrace
Overland Park, KS 66213

William Russell
4247 Boratko St
Las Vegas, NV 89115-2311

Weldon Brundige
10203 W 125th Ter
Overland Park, KS 66213-1864

William Sharpe
3202 Tigertail Dr
Los Alamitos, CA 90720-4836

Wes Hrenchuk
1355 SW 215th Ave
Aloha, OR 97006-7060

Williams Leach
4520 S Sherwood Forest Blvd
Ste 104 372
Baton Rouge, LA 70816-6400

West Payment Center
P.O. BOX 6292
Carol Stream, IL 60197-6292

Windsor Funding Ltd Ptnrshp
Attn: James T Wassell
1089 Vance Trail
The Villages, FL 32162

WFC LLC (Angela Worley)
3032 Riviera Blvd
Malaga, WA 98828

Xerographic Digital Printing
1948 - 33rd Street
Orlando, FL 32839

WFTX - TV
621 SW Pine Island Road
Cape Coral, FL 33991

Xerox Capital Services, LLC
PO Box 650361
Dallas, TX 75265-0361

William Laker
1064 Corbett Ln
Simi Valley, CA 93065-4370

William Miller
4797 S 4300 W
Kearns, UT 84118-4748

William Paynter
1302 E Hackberry St
Salem, IN 47167-9604

William R Wimble
Redstone Resources Ltd
3801 S Nine Drive
Valrico, FL 33594-8268