# UNITED STATES BANKRUPTCY COURT
MIDDLE **DISTRICT OF** FLORIDA
ORLANDO **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| Telligenix Corporation | § | Case No. 6:09-bk-15238-KSJ |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Carla Musselman, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 13,212,848.95            Assets Exempt: NA
*(Without deducting any secured claims)*

Total Distributions to Claimants: 22,110.59        Claims Discharged
                                                                            Without Payment:  NA

Total Expenses of Administration:  1,104,655.45

3) Total gross receipts of $ 1,136,766.04  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 10,000.00  (see **Exhibit 2**), yielded net receipts of $ 1,126,766.04  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 1,360,693.47 | $ 1,360,693.47 | $ 22,110.59 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 1,059,293.75 | 746,356.17 | 746,356.17 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 923,665.57 | 871,408.88 | 358,299.28 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 7,793,032.21 | 7,793,032.21 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | NA | 20,084,513.84 | 20,147,238.77 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ NA | $ 31,221,198.84 | $ 30,918,729.50 | $ 1,126,766.04 |

4) This case was originally filed under chapter 11 on  10/08/2009 , and it was converted to chapter 7 on  10/06/2010 .  The case was pending for 80 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  04/25/2017                    By:/s/Carla Musselman, Trustee

                                            Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Accounts Recievable - Bagon Media-$119,300.00 220 | 1121-000 | 15,000.00 |
| Miscellaneous Antiques | 1129-000 | 25,000.00 |
| 2003 Ford Van - E 150 | 1129-000 | 4,625.00 |
| 2006 Catapillar Fork Lift | 1129-000 | 3,250.00 |
| Customer Lists or Other Compilations | 1129-000 | 19,000.00 |
| Office Equipment - Computers/Office Equipment | 1129-000 | 36,000.00 |
| Inventory as of 09/30/09 | 1129-000 | 1,000.00 |
| STOCK Emerald Capital Group, LLP-100% | 1129-000 | 500.00 |
| STOCK Saris Technologies, Inc. AP 270 | 1129-000 | 1,500.00 |
| Trademark - ACFA American Cash Flow | 1129-000 | 100.00 |
| Trademark - American Cash Flow | 1129-000 | 100.00 |
| Trademark - Dynetech | 1129-000 | 700.00 |
| Trademark - Gateway To The Cash Flow Industry | 1129-000 | 100.00 |
| SOFA # 3  - AM New York 273 | 1141-000 | 1,200.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| SOFA # 3 - American Express 61008 -271 | 1141-000 | 38,834.84 |
| SOFA #3 - American Express-71004 - 271 | 1141-000 | 253,269.09 |
| SOFA #3 - American Express-32005-Centurion 271 | 1141-000 | 44,528.24 |
| SOFA #3 - American Express - 62023 - 271 | 1141-000 | 3,694.86 |
| SOFA #3 - American Express - 91248 - 271 | 1141-000 | 57,020.90 |
| SOFA #3 - American Express - 61007 - 271 | 1141-000 | 2,652.07 |
| SOFA #3 - Ari Paget -AP 273 | 1141-000 | 5,000.00 |
| SOFA #3 - Bank of America - 260 | 1141-000 | 60,000.00 |
| SOFA #3 - Cigna HealthCare - 265 | 1141-000 | 2,920.69 |
| SOFA #3 - DTG Operations, Inc BOK 273 | 1141-000 | 9,741.39 |
| SOFA #3 -Design To Delivery Inc.(Daniel Moore) 266 | 1141-000 | 500.00 |
| SOFA #3 - Design To Delivery Inc.(Molly Gimmel)266 | 1141-000 | 4,500.00 |
| SOFA #3 - Federal Express Corp. 266 | 1141-000 | 17,277.47 |
| SOFA #3 - First American CoreLogic, Inc. 270 | 1141-000 | 12,750.00 |
| SOFA #3 - Fred Steinberg, Inc. 259 | 1141-000 | 3,475.66 |
| SOFA #3 - Gilbert El-Asmar - 269 | 1141-000 | 3,476.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| SOFA #3 - Guarino Enterprises, Inc. - 269 | 1141-000 | 2,000.00 |
| SOFA #3 - Hartford Courant 273 | 1141-000 | 4,270.00 |
| SOFA #3 - High Sierra Consulting(Ted Erlwein) - 269 | 1141-000 | 3,851.06 |
| SOFA #3 - Kansas CityStar 272 | 1141-000 | 399.98 |
| SOFA #3 - Los Angeles Newspaper Group 273 | 1141-000 | 2,650.00 |
| SOFA #3 - Macromark, Inc. 273 | 1141-000 | 4,000.00 |
| SOFA #3 - Multi Management Services 269 | 1141-000 | 13,273.73 |
| SOFA #3 - NorthWest Mailing Service, Inc. - 265 | 1141-000 | 5,000.00 |
| SOFA #3 - Omni 2 Max (Allen F. Maxwell) 273 | 1141-000 | 500.00 |
| SOFA #3 - Optionetics, Inc. 12-00078 | 1141-000 | 31,250.00 |
| SOFA #3 - Oracle USA, Inc. 272 | 1141-000 | 2,500.00 |
| SOFA #3 - St. Louis Post Dispatch 273 | 1141-000 | 5,650.00 |
| SOFA #3 - The Washington Post - 269 | 1141-000 | 7,457.45 |
| SOFA #3 - Turner Construction Company - 265 | 1141-000 | 24,000.00 |
| Customer Lists or Other Compilations | 1180-000 | 10,000.00 |
| Accounts Recievable -- Fortran Group 219 | 1221-000 | 3,500.00 |
| Other Miscellaneous - My Media Works | 1221-000 | 2,475.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Royalties Genewize | 1223-000 | 4,747.65 |
| Commisions | 1223-000 | 15.00 |
| Goodman Group Royalties Canada | 1223-000 | 718.01 |
| State of Nevada Overpayment | 1224-000 | 1,740.00 |
| Other Miscellaneous - Texas Income Tax refund | 1224-000 | 5,671.59 |
| Vendor Refund | 1229-000 | 57.41 |
| Financial Account - Suntrust | 1229-000 | 3,464.74 |
| Financial Account - Suntrust | 1229-000 | 4,264.89 |
| Financial Account - Suntrust | 1229-000 | 12,258.83 |
| Securities Trading Corp - Canadian Bond Refund | 1229-000 | 100,000.00 |
| Business Skills  - Canadian Bond Refund | 1229-000 | 100,000.00 |
| Worker's Compensation Dividends | 1229-000 | 21,970.00 |
| Domains / URLS Sold to Insider | 1229-000 | 1,000.00 |
| Domains / URLs Public Auction | 1229-000 | 200.00 |
| Contingent Claim - Unclaimed fund account | 1229-000 | 82.68 |
| Reimbursement of Costs | 1229-000 | 30.51 |
| Disposition of Records | 1229-000 | 5,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Reimburse for Storage | 1229-000 | 155.82 |
| SOFA #3 - Diversified Investments - 267 | 1241-000 | 1,366.10 |
| SOFA #3 - The Henrichs Group - 267 | 1241-000 | 1,000.00 |
| SOFA #3 - International Media - 267 | 1241-000 | 1,797.54 |
| SOFA #3 - Newsday 267 | 1241-000 | 900.00 |
| SOFA #3 - Straus & Boies, LLC - 262 | 1241-000 | 10,150.00 |
| SOFA #3 - Bettina Beshere -257 | 1241-000 | 5,000.00 |
| SOFA # 3 - Allen and Vellone 262 | 1241-000 | 7,350.00 |
| SOFA # 3 - Payment to Creditor - Nickerson 263 | 1241-000 | 14,000.00 |
| SOFA # 3 - International Minute - 267 | 1241-000 | 1,324.35 |
| ExactTarget - AP 11-00270 | 1241-000 | 4,000.00 |
| Liberty Investments Properties - AP 11 - 00270 | 1241-000 | 1,500.00 |
| Damain Scott - AP 11 - 00270 | 1241-000 | 1,500.00 |
| Contingent Claim - Class Action Interchange Fee | 1249-000 | 75,000.00 |
| Post-Petition Interest Deposits | 1270-000 | 7.49 |
| **TOTAL GROSS RECEIPTS** | | **$1,136,766.04** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Mulitple Streams of Income | Non-Estate Funds Paid to Third Parties | 8500-002 | 10,000.00 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $ 10,000.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 367 | COMMON SENSE OFF FURNITURE | 4210-000 | NA | 24,929.49 | 24,929.49 | 0.00 |
| 473 | ENERGY AIR, INC. | 4210-000 | NA | 211,291.87 | 211,291.87 | 0.00 |
| 476 | ENERGY AIR, INC. | 4210-000 | NA | 211,291.87 | 211,291.87 | 0.00 |
| 393 | ROYAL BANK AMERICA LEASING, L.P. | 4210-000 | NA | 207,291.60 | 207,291.60 | 0.00 |
| 431 | STRAUS & BOIES, LLP | 4220-000 | NA | 638,000.00 | 638,000.00 | 0.00 |
| 153A | INTERNAL REVENUE SERVICE | 4300-000 | NA | 22,110.59 | 22,110.59 | 22,110.59 |
| 077 | ORANGE CTY TAX COLLECTOR | 4800-000 | NA | 45,743.23 | 45,743.23 | 0.00 |
| 524 | WA DEPARTMENT OF REVENUE | 4800-000 | NA | 34.82 | 34.82 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $ NA | $ 1,360,693.47 | $ 1,360,693.47 | $ 22,110.59 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CARLA MUSSELMAN | 2100-000 | NA | 57,047.39 | 57,047.39 | 57,047.39 |
| CARLA MUSSELMAN | 2200-000 | NA | 11,294.11 | 11,294.11 | 11,294.11 |
| CARLA MUSSELMAN, TRUSTEE | 2420-000 | NA | 4,019.92 | 4,019.92 | 4,019.92 |
| BANK OF AMERICA | 2600-000 | NA | 1,090.00 | 1,090.00 | 1,090.00 |
| BANK OF AMERICA, N.A. | 2600-000 | NA | 3,696.44 | 3,696.44 | 3,696.44 |
| CANADIAN EXHANGE ON THE SECURITY DE | 2600-000 | NA | 1,560.00 | 1,560.00 | 1,560.00 |
| UNION BANK | 2600-000 | NA | 19,112.95 | 19,112.95 | 19,112.95 |
| CLERK OF THE COURT | 2700-000 | NA | 5,336.00 | 5,336.00 | 5,336.00 |
| UNITED STATES TRUSTEE | 2950-000 | NA | 1,950.00 | 1,950.00 | 1,950.00 |
| AOK NETWORKING LLC | 2990-000 | NA | 10,035.59 | 10,035.59 | 10,035.59 |
| LORETTA M GEBOW | 2990-000 | NA | 17,623.00 | 17,623.00 | 17,623.00 |
| SHRED-IT | 2990-000 | NA | 1,984.00 | 1,984.00 | 1,984.00 |
| BROAD AND CASSEL, ATTORNEYS AT LAW | 3210-000 | NA | 683,693.82 | 410,216.29 | 410,216.29 |
| LAWRENCE M. KOSTO, ESQ. | 3210-000 | NA | 2,970.00 | 2,970.00 | 2,970.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MEININGER AND MEININGER, PA | 3210-000 | NA | 19,410.00 | 19,410.00 | 19,410.00 |
| NEJAME, LAFAY, JANCHA, AHMED, BARKE | 3210-000 | NA | 7,000.00 | 7,000.00 | 7,000.00 |
| BROAD AND CASSEL, ATTORNEYS AT LAW | 3220-000 | NA | 46,596.92 | 46,596.92 | 46,596.92 |
| LAWRENCE M. KOSTO, ESQ. | 3220-000 | NA | 2,788.62 | 2,788.62 | 2,788.62 |
| MEININGER AND MEININGER, PA | 3220-000 | NA | 47.21 | 47.21 | 47.21 |
| CARLA P. MUSSELMAN, CPA, CFP® | 3310-000 | NA | 131,533.50 | 92,073.45 | 92,073.45 |
| CARLA P. MUSSELMAN, CPA, CFP® | 3320-000 | NA | 312.41 | 312.41 | 312.41 |
| GEORGE GIDEON AUCTIONEERS | 3610-000 | NA | 787.50 | 787.50 | 787.50 |
| GEORGE GIDEON AUCTIONEERS | 3620-000 | NA | 130.00 | 130.00 | 130.00 |
| ANDREW BRUMBY | 3721-000 | NA | 1,499.37 | 1,499.37 | 1,499.37 |
| WINDERWEEDLE HAINES WARD & WOODMAN | 3721-000 | NA | 4,487.50 | 4,487.50 | 4,487.50 |
| LOWNDES DROSDICK DOSTER KANTOR | 3722-000 | NA | 552.50 | 552.50 | 552.50 |
| DATA INTENSITY, INC. | 3991-000 | NA | 22,735.00 | 22,735.00 | 22,735.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 1,059,293.75 | $ 746,356.17 | $ 746,356.17 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| LATHAM, SHUKER, EDEN, & BEAUDINE, | 6210-000 | NA | 163,705.50 | 163,705.50 | 19,681.72 |
| LATHAM, SHUKER, EDEN, & BEAUDINE, | 6220-000 | NA | 15,765.59 | 15,765.59 | 1,895.44 |
| BROAD AND CASSEL, ATTORNEYS AT LAW | 6700-000 | NA | 92,571.50 | 55,542.90 | 32,983.62 |
| BROAD AND CASSEL, ATTORNEYS AT LAW | 6710-000 | NA | 4,165.93 | 4,165.93 | 2,473.90 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNT | 6820-000 | NA | 124,913.10 | 124,913.10 | 0.00 |
| TN DEPT OF REVENUE | 6820-000 | NA | 15,228.09 | 0.00 | 0.00 |
| CONNECTICUT GENERAL LIFE INSURANCE | 6910-000 | NA | 134,718.84 | 134,718.84 | 80,001.48 |
| ORACLE AMERICA INC | 6910-000 | NA | 4,602.00 | 4,602.00 | 2,732.85 |
| LINCOLN ORLANDO HOLDINGS, LLC | 6920-000 | NA | 284,052.22 | 284,052.22 | 168,681.65 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TR CROWNEPOINTE LLC | 6920-000 | NA | 83,691.61 | 83,691.61 | 49,699.45 |
| FLORIDA DEPARTMENT OF REVENUE | 6950-000 | NA | 251.19 | 251.19 | 149.17 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 923,665.57 | $ 871,408.88 | $ 358,299.28 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 457 | GREG AND ANNETTE KIPER | 5100-000 | NA | 15,548.00 | 15,548.00 | 0.00 |
| 434 | ADAM HUGHES | 5200-000 | NA | 1,569.75 | 1,569.75 | 0.00 |
| 235 | ANN CASTELLANO | 5200-000 | NA | 746.30 | 746.30 | 0.00 |
| 307A | ANN H HELMS | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 643 | ANNETTE SCHAFER | 5200-000 | NA | 497.50 | 497.50 | 0.00 |
| DOC 251 | AOL ADVERTISING, INC. | 5200-000 | NA | 93,326.71 | 93,326.71 | 0.00 |
| 327A | BILL CHAN | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 262A | BILLY GODWIN | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 440A | BRADLEY ROHRER | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 417A | BRANKLEY CONSTRUCTION LLC | 5200-000 | NA | 10,950.00 | 10,950.00 | 0.00 |
| 672 | BROOKE WAISE | 5200-000 | NA | 1,800.00 | 1,800.00 | 0.00 |
| 243A | CAPITAL ASSET FUNDING INC | 5200-000 | NA | 10,950.00 | 10,950.00 | 0.00 |
| 087A | CAROL ANN KUGLER | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 287 | CAROLE A FALETTI | 5200-000 | NA | 1,467.50 | 1,467.50 | 0.00 |
| 328A | CEANDRA BAKER | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 320 | CHARTER CAPITAL STRATEGIES | 5200-000 | NA | 7,634.60 | 7,634.60 | 0.00 |
| 720A | CHONA HOLLAND | 5200-000 | NA | 2,600.00 | 2,600.00 | 0.00 |
| 211 | CITRACORP INC (MIKE HUSKA) | 5200-000 | NA | 9,141.94 | 9,141.94 | 0.00 |
| 177A | D & D DOOR INC | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 296 | DANIEL GIBSON | 5200-000 | NA | 1,995.00 | 1,995.00 | 0.00 |
| 579A | DANILO N. NESOVIC | 5200-000 | NA | 2,600.00 | 2,600.00 | 0.00 |
| 658A | DANILO N. NESOVIC | 5200-000 | NA | 2,600.00 | 2,600.00 | 0.00 |
| 303A | DARRYL FISHER | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 458A | DAVID BAUTISTA | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 425A | DAVID DUNTEMAN | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 452 | DAVID TUIZER | 5200-000 | NA | 399.00 | 399.00 | 0.00 |
| 155A | DENNIS POTTS | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 141 | DIANE DUNCAN | 5200-000 | NA | 52.29 | 52.29 | 0.00 |
| 389 | DIANNE FISHER | 5200-000 | NA | 1,495.00 | 1,495.00 | 0.00 |
| 070 | DOUGLAS MUTH | 5200-000 | NA | 2,169.56 | 2,169.56 | 0.00 |
| 112A | EDITH MASACAYAN | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 043A | EDWARD FARNAN | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 708 | EJC - BT TRUST | 5200-000 | NA | 1,990.00 | 1,990.00 | 0.00 |
| 444 | ELINA FISHMAN | 5200-000 | NA | 1,495.00 | 1,495.00 | 0.00 |
| 498A | FERNANDO PEREZ | 5200-000 | NA | 3,495.00 | 3,495.00 | 0.00 |
| 345A | FRED GABEL | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 435A | FRED GABEL | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 343A | GARY SCOLA | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 306 | GAYE MOYE JACOBS | 5200-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 380A | HALLER COMPANIES | 5200-000 | NA | 10,950.00 | 10,950.00 | 0.00 |
| 593A | HAMID KHAN | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 138A | HAVEN CONSTRUCTION CO | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 127A | JAMES HEERY | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 173A | JAMES R YETTER | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 094A | JAMIE JONES | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 184A | JANET HINDS | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 669 | JERRY TSUJIOKA | 5200-000 | NA | 2,600.00 | 2,600.00 | 0.00 |
| 313 | JIM TRYTHALL | 5200-000 | NA | 1,495.00 | 1,495.00 | 0.00 |
| 381A | JOHN GAY | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 164 | K & M CREATIVE | 5200-000 | NA | 9,141.94 | 9,141.94 | 0.00 |
| 560A | KAREN J GOLLERO | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 148 | KAY BROOKS | 5200-000 | NA | 1,928.57 | 1,928.57 | 0.00 |
| 129A | KENNETH & KAREN KESLINK | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 285 | LARRY E TATUM | 5200-000 | NA | 1,625.17 | 1,625.17 | 0.00 |
| 646A | LAUREN P GREENE TRUSTEE | 5200-000 | NA | 10,950.00 | 10,950.00 | 0.00 |
| 620A | LYDIA ANDERSON | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 606 | MANUEL SUNDAY | 5200-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 694 | MANUEL SUNDAY | 5200-000 | NA | 2,600.00 | 2,600.00 | 0.00 |
| 459A | MARY MYERS | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 159A | MHT ACCESS SERVICE INC | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 661A | MICHAEL IHRIG | 5200-000 | NA | 2,600.00 | 2,600.00 | 0.00 |
| 495A | MICHELLE LITTLEJOHN | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 334 ADMIN | MICROSOFT CORP | 5200-000 | NA | 30,555.63 | 30,555.63 | 0.00 |
| 309A | MOYE JACOBS | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 270A | NANCY MCKENZIE | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 071A | NITHILA PETER | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 653A | NITHILA PETER | 5200-000 | NA | 2,600.00 | 2,600.00 | 0.00 |
| 330A | NURDIN VISRAM | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 236 | PATRICIA C PERKINS | 5200-000 | NA | 1,719.05 | 1,719.05 | 0.00 |
| 300 | PATRICIA HORNBECK | 5200-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 504A | PATRICIA SCOTT | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 144A | PAUL AQUINO | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 382A | PENNY KOKKINOS | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 612A | PHILIP DAVIS | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 261 | PHYLLIS CORDOVER | 5200-000 | NA | 1,995.00 | 1,995.00 | 0.00 |
| 010A | PRASAD VALAY | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 197 | RALPH DESORBO | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 116A | RANDALL MAULDIN | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 316 | REEMA RAJ | 5200-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 406A | RIOMA KAM | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 533A | ROBERT COOPER | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 295A | ROGELIO ESTRADA | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 414 | RON PULLEY | 5200-000 | NA | 1,995.00 | 1,995.00 | 0.00 |
| 267 | ROSITA DUARTE | 5200-000 | NA | 1,495.00 | 1,495.00 | 0.00 |
| 657 | RUBIK HAFTEVANI | 5200-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 097A | SAMMY PARKER | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 454A | SHANNON TRESSEL | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 455A | SHANNON TRESSEL | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 369A | SHERRIL COONFIELD | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 433A | SHERYL MOSER | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 124A | STEPHEN ELGIN | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 302A | STEPHEN LIBMAN | 5200-000 | NA | 10,950.00 | 10,950.00 | 0.00 |
| 614A | STEPHEN ROSIN | 5200-000 | NA | 10,950.00 | 10,950.00 | 0.00 |
| 263 | STEVE ORBAN | 5200-000 | NA | 1,900.00 | 1,900.00 | 0.00 |
| 239A | STUART WEEMAN | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 557A | TRANSCENDER SOLUTIONS INC | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 212A | TRAVIS ALLEY | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 176A | VIJAY DOSHETTY | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 329A | WANDA RANDALL | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 051A | WES HRENCHUK | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 684 | WILEY WALKER | 5200-000 | NA | 105.00 | 105.00 | 0.00 |
| 284A | WILLIAM MCCRILLIS | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 292A | YEUN SUK | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 682A | YEUN SUK | 5200-000 | NA | 11,725.00 | 11,725.00 | 0.00 |
| 394A | YVONNE R. HERNANDEZ | 5200-000 | NA | 2,425.00 | 2,425.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 023A | B2G VENTURE, INC | 5300-000 | NA | 10,950.00 | 10,950.00 | 0.00 |
| 705 | BRENDA R. HUNTER | 5300-000 | NA | 4,629.87 | 4,629.87 | 0.00 |
| 702 | CATHY SIMMONS | 5300-000 | NA | 7,785.75 | 7,785.75 | 0.00 |
| 065A | L. DENNIS SMITH | 5300-000 | NA | 10,950.00 | 10,950.00 | 0.00 |
| 168A | MULTI MANAGEMENT SERVICES | 5300-000 | NA | 10,950.00 | 10,950.00 | 0.00 |
| 703 | PATRICIA T. WILSON | 5300-000 | NA | 10,379.46 | 10,379.46 | 0.00 |
| 706 | PATRICK S. WINES | 5300-000 | NA | 4,434.13 | 4,434.13 | 0.00 |
| 704A | STEPHEN E. HUNTER | 5300-000 | NA | 11,725.00 | 11,725.00 | 0.00 |
| 068A | TIMBERWOLF ENTERPRISES, LLC | 5300-000 | NA | 10,950.00 | 10,950.00 | 0.00 |
| 551A | ALABAMA DEPARTMENT OF REVENUE | 5800-000 | NA | 6,321.03 | 6,321.03 | 0.00 |
| 552A | ALABAMA DEPARTMENT OF REVENUE | 5800-000 | NA | 542.97 | 542.97 | 0.00 |
| 543A | COMPTROLLER OF MARYLAND | 5800-000 | NA | 3,130.00 | 3,130.00 | 0.00 |
| 561A-2 | FLORIDA DEPARTMENT OF REVENUE | 5800-000 | NA | 113,678.12 | 113,678.12 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 641A | FRANCHISE TAX BOARD | 5800-000 | NA | 132,584.11 | 132,584.11 | 0.00 |
| 558A | INDIANA DEPT OF REVENUE | 5800-000 | NA | 533.07 | 533.07 | 0.00 |
| 153B | INTERNAL REVENUE SERVICE | 5800-000 | NA | 6,575,693.96 | 6,575,693.96 | 0.00 |
| 151A | MASSACHUSETTS DEPARTMENT OF REVENUE | 5800-000 | NA | 24,762.84 | 24,762.84 | 0.00 |
| 152A | MASSACHUSETTS DEPARTMENT OF REVENUE | 5800-000 | NA | 18.20 | 18.20 | 0.00 |
| 187 | MASSACHUSETTS DEPARTMENT OF REVENUE | 5800-000 | NA | 18,045.79 | 18,045.79 | 0.00 |
| 644A | MASSACHUSETTS DEPARTMENT OF REVENUE | 5800-000 | NA | 30,586.42 | 30,586.42 | 0.00 |
| 645A | MASSACHUSETTS DEPARTMENT OF REVENUE | 5800-000 | NA | 1,279.46 | 1,279.46 | 0.00 |
| 556A | NEW YORK STATE DEPT TAXATION | 5800-000 | NA | 14,745.14 | 14,745.14 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 631A | NEW YORK STATE DEPT TAXATION | 5800-000 | NA | 16,770.31 | 16,770.31 | 0.00 |
| 568 | STATE BOARD OF EQUALIZATION | 5800-000 | NA | 2,976.00 | 2,976.00 | 0.00 |
| DOC 269 | STATE OF CALIFORNIA | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 689-2 | STATE OF CONNECTICUT | 5800-000 | NA | 9,376.54 | 9,376.54 | 0.00 |
| 690-2 | STATE OF CONNECTICUT | 5800-000 | NA | 9,715.00 | 9,715.00 | 0.00 |
| 639 | STATE OF MINNESOTA | 5800-000 | NA | 693.70 | 693.70 | 0.00 |
| 640 | STATE OF MINNESOTA | 5800-000 | NA | 693.70 | 693.70 | 0.00 |
| 719A | TEXAS COMPTROLLER OF PUBLIC ACCOUNT | 5800-000 | NA | 124,913.10 | 124,913.10 | 0.00 |
| 073A | TN DEPT OF REVENUE | 5800-000 | NA | 33,061.90 | 33,061.90 | 0.00 |
| 074-2 | TN DEPT OF REVENUE | 5800-000 | NA | 39,113.28 | 39,113.28 | 0.00 |
| 673 | TN DEPT OF REVENUE | 5800-000 | NA | 9,288.00 | 9,288.00 | 0.00 |
| 539A-2 | UTAH STATE TAX COMMISSION | 5800-000 | NA | 91,086.56 | 91,086.56 | 0.00 |
| 605A | WISCONSIN DEPARTMENT OF REVENUE | 5800-000 | NA | 640.29 | 640.29 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 7,793,032.21 | $ 7,793,032.21 | $ 0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 157 | AAA ROOFING OF CENTRAL FLORIDA INC | 7100-000 | NA | 10,438.77 | 10,438.77 | 0.00 |
| 429 | ABRAHAM WOWOR | 7100-000 | NA | 18,985.00 | 18,985.00 | 0.00 |
| 499 | ADAM CHRISTIAN | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 352 | ADAM SUAREZ | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 546 | ADRAIN HAMMOND | 7100-000 | NA | 5,995.00 | 5,995.00 | 0.00 |
| 232 | AERO PRECISION ENGINEERING INC | 7100-000 | NA | 449.00 | 449.00 | 0.00 |
| 125 | ALBERTA SUTTON | 7100-000 | NA | 995.00 | 995.00 | 0.00 |
| 530 | ALEX WONG | 7100-000 | NA | 2,495.00 | 2,495.00 | 0.00 |
| 619 | ALEX WONG | 7100-000 | NA | 2,495.00 | 2,495.00 | 0.00 |
| 517 | ALFRED KESSLER | 7100-000 | NA | 299.00 | 299.00 | 0.00 |
| 518 | ALFRED KESSLER | 7100-000 | NA | 9,000.00 | 9,000.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 664 | ALFRED KESSLER | 7100-000 | NA | 300.00 | 300.00 | 0.00 |
| 553 | ALITA MONAHAN | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 121 | ALLAN KIRSON | 7100-000 | NA | 9,490.00 | 9,490.00 | 0.00 |
| 463 | ALLEN & VELLONE, P.C. AND STROIS | 7100-000 | NA | 1,050,000.00 | 1,050,000.00 | 0.00 |
| 216 | AMERICAN EXPRESS TRAVEL RELATED SVC | 7100-000 | NA | 97,637.18 | 97,637.18 | 0.00 |
| 217 | AMERICAN EXPRESS TRAVEL RELATED SVC | 7100-000 | NA | 7,583.98 | 7,583.98 | 0.00 |
| 218 | AMERICAN EXPRESS TRAVEL RELATED SVC | 7100-000 | NA | 97,134.91 | 97,134.91 | 0.00 |
| 219 | AMERICAN EXPRESS TRAVEL RELATED SVC | 7100-000 | NA | 97,965.75 | 97,965.75 | 0.00 |
| 220 | AMERICAN EXPRESS TRAVEL RELATED SVC | 7100-000 | NA | 2,564.26 | 2,564.26 | 0.00 |
| 221 | AMERICAN EXPRESS TRAVEL RELATED SVC | 7100-000 | NA | 1,002.68 | 1,002.68 | 0.00 |
| 222 | AMERICAN EXPRESS TRAVEL RELATED SVC | 7100-000 | NA | 56,142.30 | 56,142.30 | 0.00 |
| 223 | AMERICAN EXPRESS TRAVEL RELATED SVC | 7100-000 | NA | 4,143.74 | 4,143.74 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 224 | AMERICAN EXPRESS TRAVEL RELATED SVC | 7100-000 | NA | 49,607.67 | 49,607.67 | 0.00 |
| 225 | AMERICAN EXPRESS TRAVEL RELATED SVC | 7100-000 | NA | 2,130.70 | 2,130.70 | 0.00 |
| 226 | AMERICAN EXPRESS TRAVEL RELATED SVC | 7100-000 | NA | 488,533.98 | 488,533.98 | 0.00 |
| 337 | AMERICAN EXPRESS TRAVEL RELATED SVC | 7100-000 | NA | 31,676.67 | 31,676.67 | 0.00 |
| 563 | AMERICAN EXPRESS TRAVEL RELATED SVC | 7100-000 | NA | 498,261.05 | 498,261.05 | 0.00 |
| 503 | ANDREA BOEHME-HERNANDEZ | 7100-000 | NA | 20,995.00 | 20,995.00 | 0.00 |
| 203 | ANGELA DELL | 7100-000 | NA | 5,995.00 | 5,995.00 | 0.00 |
| 511 | ANGELA FIRTH | 7100-000 | NA | 995.00 | 995.00 | 0.00 |
| 248 | ANGELO PIPPIS | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 307B | ANN H HELMS | 7100-000 | NA | 570.00 | 570.00 | 0.00 |
| 634 | ANNA NOSEK | 7100-000 | NA | 3,669.75 | 3,669.75 | 0.00 |
| 072 | ANNE MATTHEI | 7100-000 | NA | 1,745.00 | 1,745.00 | 0.00 |
| 264 | ANNE SANDBERG | 7100-000 | NA | 3,790.00 | 3,790.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 413 | ANTRON ENGINEERING & MACHINE CO INC | 7100-000 | NA | 24,995.00 | 24,995.00 | 0.00 |
| 016 | ARAMARK | 7100-000 | NA | 397.33 | 397.33 | 0.00 |
| 190 | ARANDA TOOLING INC | 7100-000 | NA | 20,990.00 | 20,990.00 | 0.00 |
| 027 | ARCHIE ATKINSON | 7100-000 | NA | 1,064.65 | 1,064.65 | 0.00 |
| 122 | ARLENE DILWORTH | 7100-000 | NA | 3,995.00 | 3,995.00 | 0.00 |
| 649 | ASHOK TANNA | 7100-000 | NA | 14,995.00 | 14,995.00 | 0.00 |
| 412 | AT&T SERVICES INC | 7100-000 | NA | 5,355.82 | 5,355.82 | 0.00 |
| 150 | AVERITT EXPRESS INC | 7100-000 | NA | 2,001.63 | 2,001.63 | 0.00 |
| 023B | B2G VENTURE, INC | 7100-000 | NA | 389,050.00 | 389,050.00 | 0.00 |
| 562 | BALJAK NEDJELIKO | 7100-000 | NA | 10,494.75 | 10,494.75 | 0.00 |
| 276 | BAXTER RUBBER CO | 7100-000 | NA | 995.00 | 995.00 | 0.00 |
| 364 | BAY AREA NEWS GROUP | 7100-000 | NA | 16,731.33 | 16,731.33 | 0.00 |
| 436 | BECKY HEALTH | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 685 | BECKY HEALTH | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 686 | BECKY HEALTH | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 231 | BELLSOUTH TELECOMMUNICATIONS INC | 7100-000 | NA | 6,288.14 | 6,288.14 | 0.00 |
| 042 | BERNARR PARDO | 7100-000 | NA | 1,079.95 | 1,079.95 | 0.00 |
| 405 | BETTINA M. BESHERE, CPA, P.A. | 7100-000 | NA | 37,100.00 | 37,100.00 | 0.00 |
| 567 | BETTY ANN LEIBOWITZ | 7100-000 | NA | 4,990.00 | 4,990.00 | 0.00 |
| 139 | BETTY BOYD | 7100-000 | NA | 14,995.00 | 14,995.00 | 0.00 |
| 020 | BETTY MENDOZA | 7100-000 | NA | 3,990.00 | 3,990.00 | 0.00 |
| 611 | BEVERLY SUGIMOTO | 7100-000 | NA | 5,995.00 | 5,995.00 | 0.00 |
| 327B | BILL CHAN | 7100-000 | NA | 1,570.00 | 1,570.00 | 0.00 |
| 282 | BILL STEWART | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 466 | BILL VICK | 7100-000 | NA | 14,995.00 | 14,995.00 | 0.00 |
| 262B | BILLY GODWIN | 7100-000 | NA | 3,570.00 | 3,570.00 | 0.00 |
| 573 | BIMAL J. RADIA | 7100-000 | NA | 3,495.00 | 3,495.00 | 0.00 |
| 506 | BRAD R FINKELSTEIN | 7100-000 | NA | 14,995.00 | 14,995.00 | 0.00 |
| 440B | BRADLEY ROHRER | 7100-000 | NA | 570.00 | 570.00 | 0.00 |
| 484 | BRAINARD MORGAN | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 417B | BRANKLEY CONSTRUCTION LLC | 7100-000 | NA | 17,467.21 | 17,467.21 | 0.00 |
| 513 | BRENDA A. WHITE | 7100-000 | NA | 1,331.92 | 1,331.92 | 0.00 |
| 281 | BRENDA STEWART | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 039 | BRUCE MILLER | 7100-000 | NA | 1,588.44 | 1,588.44 | 0.00 |
| 180 | BRUNSON BUILDING SUPPLY INC | 7100-000 | NA | 24,985.00 | 24,985.00 | 0.00 |
| 026 | BRYAN AKAGI | 7100-000 | NA | 3,659.68 | 3,659.68 | 0.00 |
| 701 | BRYANT HANSEN JR. | 7100-000 | NA | 5,995.00 | 5,995.00 | 0.00 |
| 675 | CAL RINESS JR. | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 201 | CALGARY MARRIOTT HOTEL | 7100-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 063 | CAPITAL ASSET FUNDING INC | 7100-000 | NA | 40,743.90 | 40,743.90 | 0.00 |
| 243B | CAPITAL ASSET FUNDING INC | 7100-000 | NA | 29,359.70 | 29,359.70 | 0.00 |
| 487 | CARMEN LOPEZ | 7100-000 | NA | 10,985.00 | 10,985.00 | 0.00 |
| 087B | CAROL ANN KUGLER | 7100-000 | NA | 7,570.00 | 7,570.00 | 0.00 |
| 120 | CAROLINE KINGSLEY | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 667 | CAROLINE KINGSLEY | 7100-000 | NA | 3,000.00 | 3,000.00 | 0.00 |
| 080 | CATALINA DE LA HOZ | 7100-000 | NA | 52.90 | 52.90 | 0.00 |
| 104 | CATCH THE LIGHT INC | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 515 | CATHERINE M. MANNIX | 7100-000 | NA | 6,990.00 | 6,990.00 | 0.00 |
| 328B | CEANDRA BAKER | 7100-000 | NA | 775.00 | 775.00 | 0.00 |
| 011 | CENTRAL FL PROPERTY SOLUTIONS | 7100-000 | NA | 7,003.19 | 7,003.19 | 0.00 |
| 630 | CERIDIAN CORP. | 7100-000 | NA | 9,717.55 | 9,717.55 | 0.00 |
| 165 | CHAMPION TECHNOLOGIES INC | 7100-000 | NA | 299.00 | 299.00 | 0.00 |
| 696 | CHANLIN MCCABE | 7100-000 | NA | 9,490.00 | 9,490.00 | 0.00 |
| 373 | CHARLES NESTEL | 7100-000 | NA | 16,995.00 | 16,995.00 | 0.00 |
| 209 | CHARLIE MAJORS | 7100-000 | NA | 5,995.00 | 5,995.00 | 0.00 |
| 583 | CHAWAN DERAMUS | 7100-000 | NA | 5,000.00 | 5,000.00 | 0.00 |
| 106 | CHERYL ENNIS / JEFF BOSTOCA | 7100-000 | NA | 20,593.00 | 20,593.00 | 0.00 |
| 584 | CHERYL MOLLER | 7100-000 | NA | 5,995.00 | 5,995.00 | 0.00 |
| 293 | CHERYL PRZYTULA | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 161 | CHI ZHOU | 7100-000 | NA | 299.00 | 299.00 | 0.00 |
| 443 | CHIN PIERCE | 7100-000 | NA | 25,000.00 | 25,000.00 | 0.00 |
| 720B | CHONA HOLLAND | 7100-000 | NA | 1,400.00 | 1,400.00 | 0.00 |
| 036 | CHRISTINE DIJOHN | 7100-000 | NA | 4,689.60 | 4,689.60 | 0.00 |
| 114 | CHRISTINE REVELES | 7100-000 | NA | 3,850.00 | 3,850.00 | 0.00 |
| 616 | CHUCK HAEFLINGER | 7100-000 | NA | 2,299.00 | 2,299.00 | 0.00 |
| 589 | CINDY SCHINKEL | 7100-000 | NA | 14,000.00 | 14,000.00 | 0.00 |
| 215 | CIT TECHNOLOGY FINANCING SERVICES | 7100-000 | NA | 42,941.08 | 42,941.08 | 0.00 |
| 578 | CITRIX ONLINE, LLC | 7100-000 | NA | 1,143.84 | 1,143.84 | 0.00 |
| 663 | CLARENCE PERRY | 7100-000 | NA | 4,000.00 | 4,000.00 | 0.00 |
| 464 | CME GROUP | 7100-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 420 | COLIN ANGUS | 7100-000 | NA | 3,669.75 | 3,669.75 | 0.00 |
| 510 | COMMDIRECT | 7100-000 | NA | 48,814.67 | 48,814.67 | 0.00 |
| 384-2A | CONNECTICUT GENERAL | 7100-000 | NA | 88,608.39 | 88,608.39 | 0.00 |
| 255 | CONNIE ALVAREZ | 7100-000 | NA | 14,995.00 | 14,995.00 | 0.00 |
| 462 | CONNIE CALLOW & LASER PROCESSING TE | 7100-000 | NA | 14,995.00 | 14,995.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 535 | COOK CONSTRUCTION & DESIGN INC | 7100-000 | NA | 19,995.00 | 19,995.00 | 0.00 |
| 177B | D & D DOOR INC. | 7100-000 | NA | 15,584.80 | 15,584.80 | 0.00 |
| 507 | D&M PRECISION MACHINE LLC | 7100-000 | NA | 1,495.00 | 1,495.00 | 0.00 |
| 370 | DALE SMITH | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 483 | DALE SMITH | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 147 | DANIEL FITZGERALD | 7100-000 | NA | 24,995.00 | 24,995.00 | 0.00 |
| 586 | DANIEL MORONI | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 317 | DANIEL ROBBINS | 7100-000 | NA | 1,495.00 | 1,495.00 | 0.00 |
| 172 | DANIEL THOMPSON | 7100-000 | NA | 9,985.00 | 9,985.00 | 0.00 |
| 579B | DANILO N. NESOVIC | 7100-000 | NA | 395.00 | 395.00 | 0.00 |
| 658B | DANILO N. NESOVIC | 7100-000 | NA | 395.00 | 395.00 | 0.00 |
| 002 | DARLA SMITH | 7100-000 | NA | 3,495.00 | 3,495.00 | 0.00 |
| 303B | DARRYL FISHER | 7100-000 | NA | 2,065.00 | 2,065.00 | 0.00 |
| 666 | DATA INTENSITY, INC. | 7100-000 | NA | 180,108.00 | 180,108.00 | 0.00 |
| 591 | DAVENPORT TRANSPORT & RIGGING, LLC | 7100-000 | NA | 27,990.00 | 27,990.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 638 | DAVID A AROZ | 7100-000 | NA | 9,995.00 | 9,995.00 | 0.00 |
| 670 | DAVID A AROZ | 7100-000 | NA | 9,995.00 | 9,995.00 | 0.00 |
| 458B | DAVID BAUTISTA | 7100-000 | NA | 570.00 | 570.00 | 0.00 |
| 166 | DAVID BROWN | 7100-000 | NA | 20,990.00 | 20,990.00 | 0.00 |
| 425B | DAVID DUNTEMAN | 7100-000 | NA | 6,565.00 | 6,565.00 | 0.00 |
| 428 | DAVID FELDSTEIN | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 007 | DAVID JENSEN | 7100-000 | NA | 3,485.00 | 3,485.00 | 0.00 |
| 528 | DAVID M BENSON | 7100-000 | NA | 14,995.00 | 14,995.00 | 0.00 |
| 253 | DAVID MILLER | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 338 | DAYNA ENGLEHART | 7100-000 | NA | 21,000.00 | 21,000.00 | 0.00 |
| 542 | DECEBAL ADAMESCU | 7100-000 | NA | 6,289.75 | 6,289.75 | 0.00 |
| 409 | DELL, INC. | 7100-000 | NA | 2,061.50 | 2,061.50 | 0.00 |
| 258 | DENEWETH PROPERTY MANAGEMENT LLC | 7100-000 | NA | 17,990.00 | 17,990.00 | 0.00 |
| 278 | DENISE YEVETTE PINSON | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 298 | DENNIS ASKEY, JR. | 7100-000 | NA | 25,000.00 | 25,000.00 | 0.00 |
| 155B | DENNIS POTTS | 7100-000 | NA | 6,565.00 | 6,565.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 064 | DENNIS PRATT | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 053 | DENNIS RICHARDSON | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 419 | DESIGN TO DELIVERY INC | 7100-000 | NA | 272,550.00 | 272,550.00 | 0.00 |
| 085 | DIANE DIMEMMO | 7100-000 | NA | 24,995.00 | 24,995.00 | 0.00 |
| 062 | DIVERSIFIED INVESTMENT SVCS | 7100-000 | NA | 5,018.40 | 5,018.40 | 0.00 |
| 471 | DJ WILLIS LLC | 7100-000 | NA | 19,704.43 | 19,704.43 | 0.00 |
| 273 | DJR CONSTRUCTION INC | 7100-000 | NA | 23,640.00 | 23,640.00 | 0.00 |
| 590 | DON BENZEL | 7100-000 | NA | 1,495.00 | 1,495.00 | 0.00 |
| 610 | DON NEUBAUER | 7100-000 | NA | 23,490.00 | 23,490.00 | 0.00 |
| 339 | DONALD PEPPER | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 022 | DOROTHY DIPPLE | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 349 | DOTTIE HALL | 7100-000 | NA | 1,495.00 | 1,495.00 | 0.00 |
| 149 | DOYLE MECHAM | 7100-000 | NA | 1,995.00 | 1,995.00 | 0.00 |
| 688 | DOYLE MECHAM | 7100-000 | NA | 1,995.00 | 1,995.00 | 0.00 |
| 623 | DR JEFFREY T BOND | 7100-000 | NA | 15,000.00 | 15,000.00 | 0.00 |
| 356 | DTG OPERATIONS INC | 7100-000 | NA | 32,784.19 | 32,784.19 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 117 | ED'S PRECISION MANUFACTURING LLC | 7100-000 | NA | 10,485.00 | 10,485.00 | 0.00 |
| 112B | EDITH MASACAYAN | 7100-000 | NA | 12,570.00 | 12,570.00 | 0.00 |
| 241 | EDWARD BRODE | 7100-000 | NA | 7,350.00 | 7,350.00 | 0.00 |
| 521 | EDWARD E O'SULLIVAN | 7100-000 | NA | 11,089.55 | 11,089.55 | 0.00 |
| 043B | EDWARD FERNAN | 7100-000 | NA | 570.00 | 570.00 | 0.00 |
| 308 | EDWARD OLSEN | 7100-000 | NA | 3,000.00 | 3,000.00 | 0.00 |
| 691 | EDWARD OLSEN | 7100-000 | NA | 3,000.00 | 3,000.00 | 0.00 |
| 200 | EDWARD SNIADECKI | 7100-000 | NA | 9,995.00 | 9,995.00 | 0.00 |
| 411 | EFK MOEN, LLC | 7100-000 | NA | 14,995.00 | 14,995.00 | 0.00 |
| 047 | ELAINE BRUNEY | 7100-000 | NA | 2,169.56 | 2,169.56 | 0.00 |
| 213 | ELAINE JONES | 7100-000 | NA | 1,669.00 | 1,669.00 | 0.00 |
| 099 | ELISE ST JOHN | 7100-000 | NA | 5,995.00 | 5,995.00 | 0.00 |
| 621 | ELISES'S EMALL INC | 7100-000 | NA | 8,990.00 | 8,990.00 | 0.00 |
| 398 | ELLEN BURRY | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 092 | ELLEN FOX | 7100-000 | NA | 1,636.21 | 1,636.21 | 0.00 |
| 508 | EMMANUEL FABIYI | 7100-000 | NA | 4,490.00 | 4,490.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 540 | ENVIRONMENTAL RESOURCE ASSOCIATES | 7100-000 | NA | 14,995.00 | 14,995.00 | 0.00 |
| 233 | ERIC DIGGS | 7100-000 | NA | 1,595.00 | 1,595.00 | 0.00 |
| 698 | EUGENE LAPINA | 7100-000 | NA | 14,225.12 | 14,225.12 | 0.00 |
| 371 | EXACTTARGET, INC. | 7100-000 | NA | 11,354.10 | 11,354.10 | 0.00 |
| 228 | FAYE HELM | 7100-000 | NA | 5,995.00 | 5,995.00 | 0.00 |
| 531 | FEDEX CUSTOMER INFORMATION SERVICES | 7100-000 | NA | 29,489.63 | 29,489.63 | 0.00 |
| 194 | FEDEX FREIGHT INC | 7100-000 | NA | 850.76 | 850.76 | 0.00 |
| 181 | FEDEX NATIONAL LTL | 7100-000 | NA | 2,419.58 | 2,419.58 | 0.00 |
| 566 | FELICIA CHEN | 7100-000 | NA | 11,995.00 | 11,995.00 | 0.00 |
| 635 | FERN TRICOU | 7100-000 | NA | 5,309.95 | 5,309.95 | 0.00 |
| 498B | FERNANDO PEREZ | 7100-000 | NA | 1,070.00 | 1,070.00 | 0.00 |
| 185 | FIA CARD SERVICES, NA | 7100-000 | NA | 104,166.41 | 60,000.00 | 0.00 |
| 186 | FIA CARD SERVICES, NA | 7100-000 | NA | 519.46 | 519.46 | 0.00 |
| 372 | FLEXURE, LLC | 7100-000 | NA | 5,995.00 | 5,995.00 | 0.00 |
| 628 | FLORETTA LOVE | 7100-000 | NA | 3,242.09 | 3,242.09 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 390 | FLORIDA CONSUMERS STATE OF FLORIDA | 7100-000 | NA | 100,000.00 | 100,000.00 | 0.00 |
| 061 | FLORIDA TODAY | 7100-000 | NA | 1,551.46 | 1,551.46 | 0.00 |
| 183 | FOAM FAIR INDUSTRIES INC | 7100-000 | NA | 13,995.00 | 13,995.00 | 0.00 |
| 423 | FOUR STAR MARKETING INC | 7100-000 | NA | 43,325.14 | 43,325.14 | 0.00 |
| 489 | FRANCIS J EVANS | 7100-000 | NA | 5,995.00 | 5,995.00 | 0.00 |
| 348 | FRANI GAINS | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 496 | FRANKLIN LOEFFEN | 7100-000 | NA | 3,000.00 | 3,000.00 | 0.00 |
| 345B | FRED GABEL | 7100-000 | NA | 570.00 | 570.00 | 0.00 |
| 435B | FRED GABEL | 7100-000 | NA | 570.00 | 570.00 | 0.00 |
| 482 | FREE AND EASY GUITAR LLC | 7100-000 | NA | 5,992.50 | 5,992.50 | 0.00 |
| 158 | FREEMANS CONSTRUCTION INC | 7100-000 | NA | 17,992.50 | 17,992.50 | 0.00 |
| 230 | G PATRICK CHARUHAS | 7100-000 | NA | 3,750.00 | 3,750.00 | 0.00 |
| 559 | GAIL GLASSER | 7100-000 | NA | 9,995.00 | 9,995.00 | 0.00 |
| 509 | GARY DUNHAM | 7100-000 | NA | 2,495.00 | 2,495.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 609 | GARY GOSS | 7100-000 | NA | 20,089.50 | 20,089.50 | 0.00 |
| 234 | GARY HUDSON | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 019 | GARY NANSON | 7100-000 | NA | 3,495.00 | 3,495.00 | 0.00 |
| 681 | GARY NANSON | 7100-000 | NA | 3,500.00 | 3,500.00 | 0.00 |
| 131 | GARY ROUSE | 7100-000 | NA | 20,990.00 | 20,990.00 | 0.00 |
| 343B | GARY SCOLA | 7100-000 | NA | 1,070.00 | 1,070.00 | 0.00 |
| 162 | GAUNTLETT MCCARTER | 7100-000 | NA | 2,500.00 | 2,500.00 | 0.00 |
| 581 | GE REAVES ENGNEERING, INC. | 7100-000 | NA. | 14,995.00 | 14,995.00 | 0.00 |
| 038 | GENA PLUMMER | 7100-000 | NA | 3,495.00 | 3,495.00 | 0.00 |
| 195 | GENEVA SCIENTIFIC, INC | 7100-000 | NA | 9,995.00 | 9,995.00 | 0.00 |
| 272 | GEORGE BROWN | 7100-000 | NA | 20,000.00 | 20,000.00 | 0.00 |
| 358 | GEORGE IRVIN | 7100-000 | NA | 11,995.00 | 11,995.00 | 0.00 |
| 404 | GEORGE TURNER | 7100-000 | NA | 14,995.00 | 14,995.00 | 0.00 |
| 299 | GERALD G. PASCUAL | 7100-000 | NA | 3,659.68 | 3,659.68 | 0.00 |
| 480 | GERARD AND JANET VASILE | 7100-000 | NA | 14,990.00 | 14,990.00 | 0.00 |
| 418 | GHERLYN GUINYARD | 7100-000 | NA | 10,995.00 | 10,995.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 323 | GILBERT CHALEPAS | 7100-000 | NA | 15,000.00 | 15,000.00 | 0.00 |
| 028 | GILBERT EL-ASMAR | 7100-000 | NA | 36,849.04 | 36,849.04 | 0.00 |
| 363 | GINNY BRADY | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 251 | GLENN ERWIN | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 018 | GLOBAL INFORMATION NETWORK | 7100-000 | NA | 1,291.65 | 1,291.65 | 0.00 |
| 441 | GOVERMENT TECHNOLOGY SOLUTIONS LLC | 7100-000 | NA | 5,995.00 | 5,995.00 | 0.00 |
| 599 | GRANT THORNTON, LLP | 7100-000 | NA | 37,162.00 | 37,162.00 | 0.00 |
| 294 | GREG WILLIAMS | 7100-000 | NA | 4,280.00 | 4,280.00 | 0.00 |
| 238 | GREGG KNIGHT | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 037 | GREGORY NAGEL | 7100-000 | NA | 1,000.00 | 1,000.00 | 0.00 |
| 710 | GRETCHEN CANNIDA | 7100-000 | NA | 1,596.06 | 1,596.06 | 0.00 |
| 204 | GRETCHEN RYAN | 7100-000 | NA | 14,995.00 | 14,995.00 | 0.00 |
| 401 | GUARINO ENTERPRISES, INC | 7100-000 | NA | 105,642.80 | 105,642.80 | 0.00 |
| 178 | GVA THOMPSON HENNESSEY & PARTNERS | 7100-000 | NA | 9,490.00 | 9,490.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 156 | HAL R BURTON | 7100-000 | NA | 3,317.22 | 3,317.22 | 0.00 |
| 380B | HALLER COMPANIES | 7100-000 | NA | 6,700.00 | 6,700.00 | 0.00 |
| 593B | HAMID KHAN | 7100-000 | NA | 3,570.00 | 3,570.00 | 0.00 |
| 538 | HARIPRASAD POONDLA | 7100-000 | NA | 995.00 | 995.00 | 0.00 |
| 138B | HAVEN CONSTRUCTION CO | 7100-000 | NA | 22,570.00 | 22,570.00 | 0.00 |
| 333 | HAZARE ARJUNE | 7100-000 | NA | 18,000.00 | 18,000.00 | 0.00 |
| 001 | HB PRODUCTIONS, INC. | 7100-000 | NA | 4,046.84 | 4,046.84 | 0.00 |
| 105 | HELENA GOBIN | 7100-000 | NA | 14,985.00 | 14,985.00 | 0.00 |
| 601 | HIGH MOUNTAIN FOREST PRODUCTS INC. | 7100-000 | NA | 14,995.00 | 14,995.00 | 0.00 |
| 107 | HIGH SIERRA CONSULTING | 7100-000 | NA | 10,950.00 | 10,950.00 | 0.00 |
| 084 | HILSY STRICKLAND | 7100-000 | NA | 9,995.00 | 9,995.00 | 0.00 |
| 184B | HINDS, JANET | 7100-000 | NA | 28,054.00 | 28,054.00 | 0.00 |
| 175 | HIW-KC ORLANDO, INC. | 7100-000 | NA | 5,893.10 | 5,893.10 | 0.00 |
| 368 | HOLLY M SMITH | 7100-000 | NA | 9,995.00 | 9,995.00 | 0.00 |
| 604 | HOLZBERG COMMUNICATIONS, INC. | 7100-000 | NA | 15,000.00 | 15,000.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 312 | HONOLULU ADVERTISER | 7100-000 | NA | 7,069.24 | 7,069.24 | 0.00 |
| 386 | HOWARD BRADSHAW | 7100-000 | NA | 10,772.40 | 10,772.40 | 0.00 |
| 096 | HYATT REGENCY SAN FRANCISCO AIRPORT | 7100-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 310 | IBRAHIM HASAN | 7100-000 | NA | 3,144.75 | 3,144.75 | 0.00 |
| 189 | IKON OFFICE SOLUTIONS | 7100-000 | NA | 2,303.85 | 2,303.85 | 0.00 |
| 671 | INDERPAL BAKSHI | 7100-000 | NA | 15,995.00 | 15,995.00 | 0.00 |
| 108 | INTERNATIONAL MINUTE PRESS | 7100-000 | NA | 31,061.77 | 31,061.77 | 0.00 |
| 133 | IONITA C ALDEA | 7100-000 | NA | 3,495.00 | 3,495.00 | 0.00 |
| 479 | ISLAND SYSTEMS AND DESIGN | 7100-000 | NA | 17,046.71 | 17,046.71 | 0.00 |
| 655 | IVO DELLA INC | 7100-000 | NA | 29,784.00 | 29,784.00 | 0.00 |
| 564 | IWEETA MCINTOSH | 7100-000 | NA | 10,222.75 | 10,222.75 | 0.00 |
| 342 | J FOREST CRANE & SUSAN M CRANE | 7100-000 | NA | 16,024.80 | 16,024.80 | 0.00 |
| 350 | JACK FENNACY | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 008 | JACLYN FRENZEL | 7100-000 | NA | 1,995.00 | 1,995.00 | 0.00 |
| 145 | JAISON METNICK | 7100-000 | NA | 3,495.00 | 3,495.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 448 | JAMES BRUSCHERA | 7100-000 | NA | 14,995.00 | 14,995.00 | 0.00 |
| 387 | JAMES DEUTSCHENDORF | 7100-000 | NA | 3,990.00 | 3,990.00 | 0.00 |
| 491 | JAMES HARMS | 7100-000 | NA | 9,945.00 | 9,945.00 | 0.00 |
| 355 | JAMES HASTINGS | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 127B | JAMES HEERY | 7100-000 | NA | 22,575.00 | 22,575.00 | 0.00 |
| 322 | JAMES LAKE | 7100-000 | NA | 9,289.00 | 9,289.00 | 0.00 |
| 366 | JAMES O SIMMONS | 7100-000 | NA | 3,172.02 | 3,172.02 | 0.00 |
| 173B | JAMES R YETTER | 7100-000 | NA | 3,570.00 | 3,570.00 | 0.00 |
| 094B | JAMIE JONES | 7100-000 | NA | 3,769.00 | 3,769.00 | 0.00 |
| 331 | JANANN BARTNIKOWSKI | 7100-000 | NA | 10,787.00 | 10,787.00 | 0.00 |
| 359 | JANANN BARTNIKOWSKI | 7100-000 | NA | 10,784.00 | 10,784.00 | 0.00 |
| 485 | JARED SIEGFRIED | 7100-000 | NA | 16,894.40 | 16,894.40 | 0.00 |
| 461 | JARREAU & ASSOCIATES, INC. | 7100-000 | NA | 17,990.00 | 17,990.00 | 0.00 |
| 321 | JASON HAYES | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 555 | JDJ COMFORT SYSTEMS, INC. | 7100-000 | NA | 4,490.00 | 4,490.00 | 0.00 |
| 128 | JEFF SESSIONS | 7100-000 | NA | 14,995.00 | 14,995.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 427 | JEFFREY MICHELSON | 7100-000 | NA | 995.00 | 995.00 | 0.00 |
| 240 | JEFFREY MIKLES | 7100-000 | NA | 3,495.00 | 3,495.00 | 0.00 |
| 315 | JENIFER MASSEY | 7100-000 | NA | 14,995.00 | 14,995.00 | 0.00 |
| 290 | JENIFER ST. MARS | 7100-000 | NA | 4,039.95 | 4,039.95 | 0.00 |
| 490 | JENNIFER FRENCH | 7100-000 | NA | 9,139.85 | 9,139.85 | 0.00 |
| 076 | JENNIFER SIZEMORE | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 247 | JENSON TECHNOLOGIES DEVELOPMENT | 7100-000 | NA | 4,786.10 | 4,786.10 | 0.00 |
| 602 | JO PINC | 7100-000 | NA | 28,490.00 | 28,490.00 | 0.00 |
| 015 | JOANNA AKAGI | 7100-000 | NA | 1,565.44 | 1,565.44 | 0.00 |
| 438 | JOANNE BALLAGH | 7100-000 | NA | 4,495.00 | 4,495.00 | 0.00 |
| 283 | JOE DELATORRE | 7100-000 | NA | 399.00 | 399.00 | 0.00 |
| 721 | JOE DEMANTLE | 7100-000 | NA | 25,000.00 | 25,000.00 | 0.00 |
| 695 | JOE TEX INC/JOE EXPRESS INC | 7100-000 | NA | 34,990.00 | 34,990.00 | 0.00 |
| 089 | JOEL SPIEGELMAN | 7100-000 | NA | 5,995.00 | 5,995.00 | 0.00 |
| 118 | JOHN & SARAH KERR | 7100-000 | NA | 1,995.00 | 1,995.00 | 0.00 |
| 554 | JOHN ANDRE | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 054 | JOHN BLEDSOE | 7100-000 | NA | 35,747.73 | 35,747.73 | 0.00 |
| 032 | JOHN CHU | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 381B | JOHN GAY | 7100-000 | NA | 570.00 | 570.00 | 0.00 |
| 012 | JOHN LANCLOS | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 060 | JOHN MELVILLE | 7100-000 | NA | 5,432.00 | 5,432.00 | 0.00 |
| 654 | JOHN MELVILLE | 7100-000 | NA | 5,432.00 | 5,432.00 | 0.00 |
| 269 | JOHN SCHAEFER | 7100-000 | NA | 3,445.00 | 3,445.00 | 0.00 |
| 014 | JOHN SMITH | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 587 | JOHN SMITH | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 163 | JOHN STILWELL | 7100-000 | NA | 24,995.00 | 24,995.00 | 0.00 |
| 588 | JOHN WRIGHT | 7100-000 | NA | 1,495.00 | 1,495.00 | 0.00 |
| 571 | JOHNNY CHERRY | 7100-000 | NA | 8,990.00 | 8,990.00 | 0.00 |
| 629 | JOHNNY CHERRY | 7100-000 | NA | 8,990.00 | 8,990.00 | 0.00 |
| 146 | JONNI DILAURA | 7100-000 | NA | 24,995.00 | 24,995.00 | 0.00 |
| 449 | JOSEPH BESSARD | 7100-000 | NA | 13,867.21 | 13,867.21 | 0.00 |
| 718 | JOSEPH BURKE | 7100-000 | NA | 20,990.00 | 20,990.00 | 0.00 |
| 618 | JOSEPH TYSZKIEWICZ | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 344 | JULIE CHEN | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 437 | JULIE GARRIGAN | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 603 | JULIE HORN-MCGRATH | 7100-000 | NA | 1,000.00 | 1,000.00 | 0.00 |
| 500 | JULIE TYRRELL | 7100-000 | NA | 3,700.00 | 3,700.00 | 0.00 |
| 360 | JUN JIA | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 154 | JUSTIN NAYLOR | 7100-000 | NA | 24,995.00 | 24,995.00 | 0.00 |
| 497 | KAI-EL ENTERPRISES, LLC | 7100-000 | NA | 11,813.21 | 11,813.21 | 0.00 |
| 391 | KAREN BROWN | 7100-000 | NA | 4,000.00 | 4,000.00 | 0.00 |
| 560B | KAREN J GOLLERO | 7100-000 | NA | 1,075.00 | 1,075.00 | 0.00 |
| 523 | KAREN M CALOGERAS | 7100-000 | NA | 14,055.20 | 14,055.20 | 0.00 |
| 046 | KAREN MILTNER | 7100-000 | NA | 1,997.00 | 1,997.00 | 0.00 |
| 615 | KARRIEM FARRAKHAN | 7100-000 | NA | 13,490.00 | 13,490.00 | 0.00 |
| 383 | KATHRYN BOYKIN | 7100-000 | NA | 9,985.00 | 9,985.00 | 0.00 |
| 075 | KATHY STUBER | 7100-000 | NA | 995.00 | 995.00 | 0.00 |
| 415 | KEM KIRKLAND | 7100-000 | NA | 588.21 | 588.21 | 0.00 |
| 129B | KENNETH & KAREN KESLINK | 7100-000 | NA | 2,565.00 | 2,565.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 067 | KENNETH BRAUDWAY | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 266 | KENNETH BUTLER | 7100-000 | NA | 1,495.00 | 1,495.00 | 0.00 |
| 167 | KENNETH CURRY | 7100-000 | NA | 5,497.00 | 5,497.00 | 0.00 |
| 198 | KENNETH CURRY | 7100-000 | NA | 5,497.00 | 5,497.00 | 0.00 |
| 613 | KERRY ANN GRIFFITH-CUNNINGHAM | 7100-000 | NA | 5,000.00 | 5,000.00 | 0.00 |
| 130 | KEVIN FORTIER | 7100-000 | NA | 25,000.00 | 25,000.00 | 0.00 |
| 424 | KHUSHPAL TAUNK | 7100-000 | NA | 28,000.00 | 28,000.00 | 0.00 |
| 407 | KIM LARSON | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 049 | KIM MORANO | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 541 | KIMBER L CLINGER | 7100-000 | NA | 14,995.00 | 14,995.00 | 0.00 |
| 481 | KONINKLIJKE PHILIPS ELECTRONICS NV | 7100-000 | NA | 1,922.20 | 1,922.20 | 0.00 |
| 520 | KR2YS2TOF NIEWINSKI | 7100-000 | NA | 5,995.00 | 5,995.00 | 0.00 |
| 102 | KUFEN MOTOR & PUMP TECHNOLOGIES INC | 7100-000 | NA | 5,995.00 | 5,995.00 | 0.00 |
| 361 | KWABENA ADOMAKO | 7100-000 | NA | 995.00 | 995.00 | 0.00 |
| 065B | L. DENNIS SMITH | 7100-000 | NA | 8,462.50 | 8,462.50 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 594 | LANDPLAN ENGINEERING PA | 7100-000 | NA | 14,995.00 | 14,995.00 | 0.00 |
| 103 | LAURA BARNETT | 7100-000 | NA | 1,600.00 | 1,600.00 | 0.00 |
| 646B | LAUREN P GREENE TRUSTEE | 7100-000 | NA | 17,467.21 | 17,467.21 | 0.00 |
| 478 | LAURENCE J PINO | 7100-000 | NA | 3,176,307.40 | 3,176,307.40 | 0.00 |
| 477 | LAURENCE J PINO AND JANET H PINO | 7100-000 | NA | 3,160.00 | 3,160.00 | 0.00 |
| 501 | LAURIE E HOGAN | 7100-000 | NA | 7,490.00 | 7,490.00 | 0.00 |
| 575 | LAURIE WALLER | 7100-000 | NA | 4,990.00 | 4,990.00 | 0.00 |
| 378 | LAVEEN KANAL | 7100-000 | NA | 5,485.00 | 5,485.00 | 0.00 |
| 091 | LAWRENCE DEKOVEN | 7100-000 | NA | 9,490.00 | 9,490.00 | 0.00 |
| 202 | LEDOUX INDUSTRIES INC | 7100-000 | NA | 4,680.00 | 4,680.00 | 0.00 |
| 379 | LENILIZA SARMIENTO | 7100-000 | NA | 1,860.25 | 1,860.25 | 0.00 |
| 376 | LEONA SCHMIDT | 7100-000 | NA | 4,714.50 | 4,714.50 | 0.00 |
| 529 | LEONARD LEASSEAR | 7100-000 | NA | 10,985.00 | 10,985.00 | 0.00 |
| 402A | LINCOLN ORLANDO HOLDINGS, LLC | 7100-000 | NA | 829,160.88 | 936,052.22 | 0.00 |
| 494 | LINDA BURGOS | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 439 | LINDA MILLER | 7100-000 | NA | 10,750.00 | 10,750.00 | 0.00 |
| 453 | LINDA MILLER | 7100-000 | NA | 1,000.00 | 1,000.00 | 0.00 |
| 035 | LIVEMERCIAL | 7100-000 | NA | 94,504.50 | 94,504.50 | 0.00 |
| 505 | LLOYD GONZALES | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 254 | LLOYD GORDON | 7100-000 | NA | 3,495.00 | 3,495.00 | 0.00 |
| 088 | LONNIE JOHNSON | 7100-000 | NA | 8,990.00 | 8,990.00 | 0.00 |
| 625 | LUCIA STEINHILBER | 7100-000 | NA | 5,995.00 | 5,995.00 | 0.00 |
| 722 | LUIS C CAIRO | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 620B | LYDIA ANDERSON | 7100-000 | NA | 570.00 | 570.00 | 0.00 |
| 314 | LYNN ROTHBERG | 7100-000 | NA | 9,490.00 | 9,490.00 | 0.00 |
| 182 | MARCH CONSTRUCTION INC | 7100-000 | NA | 24,995.00 | 24,995.00 | 0.00 |
| 450 | MARGARET COX | 7100-000 | NA | 17,000.00 | 17,000.00 | 0.00 |
| 595 | MARGARITA DE ANDA | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 271 | MARIANN HORAN | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 472 | MARIE HYEPOCK | 7100-000 | NA | 12,124.85 | 12,124.85 | 0.00 |
| 525 | MARIE HYEPOCK | 7100-000 | NA | 12,124.85 | 12,124.85 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 021 | MARILYN RICKS | 7100-000 | NA | 4,490.00 | 4,490.00 | 0.00 |
| 208 | MARIUS BOYD | 7100-000 | NA | 22,800.63 | 22,800.63 | 0.00 |
| 687 | MARIUS BOYD | 7100-000 | NA | 22,800.63 | 22,800.63 | 0.00 |
| 699 | MARK AKER | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 624 | MARK HOUSEBERG | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 245 | MARK ISABELLE | 7100-000 | NA | 9,490.00 | 9,490.00 | 0.00 |
| 268 | MARK MILLER | 7100-000 | NA | 24,995.00 | 24,995.00 | 0.00 |
| 057 | MARK PLOSKINA | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 305 | MARTIN D COYNE | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 004 | MARY FORRISTALL | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 459A | MARY MYERS | 7100-000 | NA | 3,570.00 | 3,570.00 | 0.00 |
| 188 | MARY WEST | 7100-000 | NA | 14,995.00 | 14,995.00 | 0.00 |
| 680 | MARY WEST | 7100-000 | NA | 16,357.09 | 16,357.09 | 0.00 |
| 644B | MASSACHUSETTS DEPARTMENT OF REVENUE | 7100-000 | NA | 2,800.00 | 2,800.00 | 0.00 |
| 210 | MASSEY COMMUNICATIONS | 7100-000 | NA | 10,569.08 | 10,569.08 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 083 | MATT SORENSEN | 7100-000 | NA | 4,159.68 | 4,159.68 | 0.00 |
| 111 | MAY BANIGO | 7100-000 | NA | 12,293.40 | 12,293.40 | 0.00 |
| 336 | MEDIA ONE OF UTAH | 7100-000 | NA | 5,999.98 | 5,999.98 | 0.00 |
| 519 | MELINDA MYERS | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 468 | MELISA GILLIS | 7100-000 | NA | 14,995.00 | 14,995.00 | 0.00 |
| 469 | MELISA GILLIS | 7100-000 | NA | 4,195.00 | 4,195.00 | 0.00 |
| 396 | MELISSA HELMES | 7100-000 | NA | 27,990.00 | 27,990.00 | 0.00 |
| 377 | MELVIN MCPHERSON | 7100-000 | NA | 3,495.00 | 3,495.00 | 0.00 |
| 250 | MERCURY PRINTERS | 7100-000 | NA | 230,743.32 | 230,743.32 | 0.00 |
| 017 | METROVISTA | 7100-000 | NA | 3,229.90 | 3,229.90 | 0.00 |
| 399 | MGP ENTERPRISES | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 159B | MHT ACCESS SERVICE INC | 7100-000 | NA | 12,570.00 | 12,570.00 | 0.00 |
| 661B | MICHAEL IHRIG | 7100-000 | NA | 3,400.00 | 3,400.00 | 0.00 |
| 375 | MICHAEL SAPP | 7100-000 | NA | 4,490.00 | 4,490.00 | 0.00 |
| 291 | MICHELE HERRING | 7100-000 | NA | 5,995.00 | 5,995.00 | 0.00 |
| 656 | MICHELE HERRING | 7100-000 | NA | 15,995.00 | 15,995.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 495B | MICHELLE LITTLEJOHN | 7100-000 | NA | 7,065.00 | 7,065.00 | 0.00 |
| 534 | MICHELLE LITTLEJOHN | 7100-000 | NA | 9,490.00 | 9,490.00 | 0.00 |
| 442 | MICHELLE SHIMADA | 7100-000 | NA | 1,990.00 | 1,990.00 | 0.00 |
| 334 | MICROSOFT CORP | 7100-000 | NA | 169,829.75 | 169,829.75 | 0.00 |
| 115 | MIKE GARRISON | 7100-000 | NA | 5,995.00 | 5,995.00 | 0.00 |
| 140 | MILTON WILLIAMS | 7100-000 | NA | 9,995.00 | 9,995.00 | 0.00 |
| 041 | MISSION CRITICAL SYSTEMS | 7100-000 | NA | 2,109.00 | 2,109.00 | 0.00 |
| 119 | MOHAMED ADAM | 7100-000 | NA | 20,990.00 | 20,990.00 | 0.00 |
| 516 | MONICA ARDREY | 7100-000 | NA | 3,063.45 | 3,063.45 | 0.00 |
| 170 | MONICA LEAVITT | 7100-000 | NA | 3,495.00 | 3,495.00 | 0.00 |
| 668 | MONICA LEAVITT | 7100-000 | NA | 3,495.00 | 3,495.00 | 0.00 |
| 416 | MONTE OHASHI | 7100-000 | NA | 14,995.00 | 14,995.00 | 0.00 |
| 309B | MOYE JACOBS | 7100-000 | NA | 12,570.00 | 12,570.00 | 0.00 |
| 421 | MUHAMMAD ASGHAR | 7100-000 | NA | 15,744.75 | 15,744.75 | 0.00 |
| 168B | MULTI MANAGEMENT SERVICES | 7100-000 | NA | 35,837.67 | 35,837.67 | 0.00 |
| 445 | MYRON DENSON | 7100-000 | NA | 14,995.00 | 14,995.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 270B | NANCY MCKENZIE | 7100-000 | NA | 570.00 | 570.00 | 0.00 |
| 346 | NEIL PATEL | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 397 | NELIDA CAMPOS | 7100-000 | NA | 1,495.00 | 1,495.00 | 0.00 |
| 160 | NELLY VAIHENBERG | 7100-000 | NA | 14,995.00 | 14,995.00 | 0.00 |
| 470 | NEVILLE LEITAN | 7100-000 | NA | 1,897.44 | 1,897.44 | 0.00 |
| 169 | NEW YORK STATE DEPT TAXATION | 7100-000 | NA | 4,293.95 | 4,293.95 | 0.00 |
| 362 | NHUY BUI | 7100-000 | NA | 6,000.00 | 6,000.00 | 0.00 |
| 713 | NICK DEROKOV | 7100-000 | NA | 20,495.00 | 20,495.00 | 0.00 |
| 526 | NILA S RITENOUR | 7100-000 | NA | 11,995.00 | 11,995.00 | 0.00 |
| 071B | NITHILA PETER | 7100-000 | NA | 570.00 | 570.00 | 0.00 |
| 653B | NITHILA PETER | 7100-000 | NA | 395.00 | 395.00 | 0.00 |
| 095 | NORISA KHO | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 351 | NORMAN BLAISE | 7100-000 | NA | 3,495.00 | 3,495.00 | 0.00 |
| 050 | NORMAN MCCUE | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 330B | NURDIN VISRAM | 7100-000 | NA | 14,414.89 | 14,414.89 | 0.00 |
| 199 | OHIO PRODUCTION PAINT & ASSEMBLY CO | 7100-000 | NA | 5,995.98 | 5,995.98 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 659 | OLD DOMINION FREIGHT LINE | 7100-000 | NA | 3,769.02 | 3,769.02 | 0.00 |
| 059 | OMNI 2 MAX | 7100-000 | NA | 45,086.05 | 45,086.05 | 0.00 |
| 632 | OMNI 2 MAX | 7100-000 | NA | 45,086.05 | 45,086.05 | 0.00 |
| 714B | ORACLE AMERICA INC | 7100-000 | NA | 41,416.84 | 41,416.84 | 0.00 |
| 446 | P&M INDUSTRIES INC | 7100-000 | NA | 21,000.00 | 21,000.00 | 0.00 |
| 353 | PACIFIC CABINETS INC | 7100-000 | NA | 15,701.56 | 15,701.56 | 0.00 |
| 196 | PACIFIC NEWSPAPER GROUP | 7100-000 | NA | 12,213.72 | 12,213.72 | 0.00 |
| 347 | PACIFIC NEWSPAPER GROUP | 7100-000 | NA | 12,213.72 | 12,213.72 | 0.00 |
| 700 | PAIGE MIMS | 7100-000 | NA | 376,000.00 | 376,000.00 | 0.00 |
| 332 | PAMELA GALLO CONSULTING LLC | 7100-000 | NA | 5,769.00 | 5,769.00 | 0.00 |
| 086 | PATRICE DIONOT | 7100-000 | NA | 3,495.00 | 3,495.00 | 0.00 |
| 123 | PATRICE DIONOT | 7100-000 | NA | 3,495.00 | 3,495.00 | 0.00 |
| 136 | PATRICE DIONOT | 7100-000 | NA | 3,495.00 | 3,495.00 | 0.00 |
| 335 | PATRICIA HUGHES | 7100-000 | NA | 27,995.00 | 27,995.00 | 0.00 |
| 504B | PATRICIA SCOTT | 7100-000 | NA | 14,565.00 | 14,565.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 388 | PATRICK BOLEN | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 009 | PATRICK MATLOCK | 7100-000 | NA | 2,990.44 | 2,990.44 | 0.00 |
| 550 | PATRICK MICHAEL FAHEY | 7100-000 | NA | 3,495.00 | 3,495.00 | 0.00 |
| 426 | PATRICK SHANLEY | 7100-000 | NA | 19,995.00 | 19,995.00 | 0.00 |
| 249 | PATRIOT EXECUTIVE SUITES | 7100-000 | NA | 10,500.00 | 10,500.00 | 0.00 |
| 144B | PAUL AQUINO | 7100-000 | NA | 570.00 | 570.00 | 0.00 |
| 582 | PAUL CRAIG | 7100-000 | NA | 350,000.00 | 350,000.00 | 0.00 |
| 045 | PAUL KOLLER | 7100-000 | NA | 1,995.00 | 1,995.00 | 0.00 |
| 142 | PAUL MINICK | 7100-000 | NA | 14,985.00 | 14,985.00 | 0.00 |
| 577 | PAUL NOREM | 7100-000 | NA | 20,990.00 | 20,990.00 | 0.00 |
| 597 | PENNY JOHNSON | 7100-000 | NA | 13,000.00 | 13,000.00 | 0.00 |
| 598 | PENNY JOHNSON | 7100-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 382B | PENNY KOKKINOS | 7100-000 | NA | 570.00 | 570.00 | 0.00 |
| 274 | PEPPERS CONSTRUCTION INC | 7100-000 | NA | 20,434.55 | 20,434.55 | 0.00 |
| 569 | PETER JAMISON CONSULTING GROUP INC | 7100-000 | NA | 21,985.00 | 21,985.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 025 | PETER KAHIKINA | 7100-000 | NA | 1,495.00 | 1,495.00 | 0.00 |
| 607 | PETER KAHIKINA | 7100-000 | NA | 1,495.00 | 1,495.00 | 0.00 |
| 612B | PHILIP DAVIS | 7100-000 | NA | 1,070.00 | 1,070.00 | 0.00 |
| 548 | PHILIP F. ALES, JR | 7100-000 | NA | 1,495.00 | 1,495.00 | 0.00 |
| 040 | PHILLIP DALHEIMER | 7100-000 | NA | 3,495.00 | 3,495.00 | 0.00 |
| 206 | PITNEY BOWES INC | 7100-000 | NA | 5,920.47 | 5,920.47 | 0.00 |
| 392 | PLATFORM-A INC. NKA AOL ADVERTISING | 7100-000 | NA | 2,943.35 | 2,943.35 | 0.00 |
| 010B | PRASAD VALAY | 7100-000 | NA | 1,070.00 | 1,070.00 | 0.00 |
| 044 | QUEST SOFTWARE | 7100-000 | NA | 732.00 | 732.00 | 0.00 |
| 286 | QWEST COMMUNICATIONS COMPANY, LLC | 7100-000 | NA | 61,465.57 | 61,465.57 | 0.00 |
| 600 | RACHEL WHITE | 7100-000 | NA | 1,495.00 | 1,495.00 | 0.00 |
| 116B | RANDALL MAULDIN | 7100-000 | NA | 12,570.00 | 12,570.00 | 0.00 |
| 079 | RANDY BISHOP | 7100-000 | NA | 5,995.00 | 5,995.00 | 0.00 |
| 031 | RANDY CLAUSSEN | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 512 | RANDY FIRTH | 7100-000 | NA | 1,495.00 | 1,495.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 013 | RANDY LUKAS | 7100-000 | NA | 3,573.28 | 3,573.28 | 0.00 |
| 279 | REBECCA MAVRIEK | 7100-000 | NA | 1,495.00 | 1,495.00 | 0.00 |
| 712 | REEMA RAJ | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 467 | REGENCY STRATEGIC ADVISORS | 7100-000 | NA | 1,379,619.70 | 1,379,619.70 | 0.00 |
| 005 | REIJO HILTUNEN | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 572 | REIJO HILTUNEN | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 134 | REINALDO RODRIGUEZ | 7100-000 | NA | 9,490.00 | 9,490.00 | 0.00 |
| 288 | RICHARD BONOMO | 7100-000 | NA | 1,995.00 | 1,995.00 | 0.00 |
| 465 | RICHARD BRADLEY | 7100-000 | NA | 2,025.00 | 2,025.00 | 0.00 |
| 192 | RICHARD DURST | 7100-000 | NA | 9,995.00 | 9,995.00 | 0.00 |
| 456 | RICHARD F. SEEL, INC. | 7100-000 | NA | 30,485.00 | 30,485.00 | 0.00 |
| 058 | RICHARD GRICE | 7100-000 | NA | 146.00 | 146.00 | 0.00 |
| 081 | RICHARD KIM | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 207 | RICHARD PHILLIPS | 7100-000 | NA | 5,995.00 | 5,995.00 | 0.00 |
| 090 | RICHARD SCHWENDIMAN | 7100-000 | NA | 5,995.00 | 5,995.00 | 0.00 |
| 275 | RICHARD WALLACH | 7100-000 | NA | 3,495.00 | 3,495.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 406B | RIOMA KAM | 7100-000 | NA | 570.00 | 570.00 | 0.00 |
| 029 | RITA H VON BON | 7100-000 | NA | 5,485.00 | 5,485.00 | 0.00 |
| 665 | RITA H VON BON | 7100-000 | NA | 5,485.00 | 5,485.00 | 0.00 |
| 237 | ROB ROLVES | 7100-000 | NA | 15,334.92 | 15,334.92 | 0.00 |
| 301 | ROBERT A HOLDER | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 318 | ROBERT BALEN | 7100-000 | NA | 2,930.00 | 2,930.00 | 0.00 |
| 326 | ROBERT BREEDEN | 7100-000 | NA | 1,495.00 | 1,495.00 | 0.00 |
| 533B | ROBERT COOPER | 7100-000 | NA | 5,864.70 | 5,864.70 | 0.00 |
| 214 | ROBERT HITES | 7100-000 | NA | 5,995.00 | 5,995.00 | 0.00 |
| 256 | ROBERT NELSON | 7100-000 | NA | 9,490.00 | 9,490.00 | 0.00 |
| 325 | ROBERT RAMUNDO | 7100-000 | NA | 9,985.00 | 9,985.00 | 0.00 |
| 066 | ROBERTA FERNANDEZ | 7100-000 | NA | 14,995.00 | 14,995.00 | 0.00 |
| 576 | RODMY PAREDES | 7100-000 | NA | 14,990.00 | 14,990.00 | 0.00 |
| 295B | ROGELIO ESTRADA | 7100-000 | NA | 14,575.00 | 14,575.00 | 0.00 |
| 242 | RONALD BARKER | 7100-000 | NA | 6,543.00 | 6,543.00 | 0.00 |
| 078 | RONALD D WEBB | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 246 | ROSE'S COMMERCIAL CLEANING LLC | 7100-000 | NA | 3,495.00 | 3,495.00 | 0.00 |
| 677 | ROSE'S COMMERCIAL CLEANING LLC | 7100-000 | NA | 3,495.00 | 3,495.00 | 0.00 |
| 422 | ROSIES | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 637 | RUBIK HAFTEVANI | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 711 | RUDOLF CEBULLA | 7100-000 | NA | 8,091.27 | 8,091.27 | 0.00 |
| 544 | RUPINDER KAUR | 7100-000 | NA | 11,995.00 | 11,995.00 | 0.00 |
| 545 | RUPINDER KAUR | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 280 | RUTH STEWART | 7100-000 | NA | 1,495.00 | 1,495.00 | 0.00 |
| 447 | S/S METAL FABRICATORS INC | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 651 | SALLY BACH | 7100-000 | NA | 1,663.18 | 1,663.18 | 0.00 |
| 097A | SAMMY PARKER | 7100-000 | NA | 14,591.37 | 14,591.37 | 0.00 |
| 265 | SANDRA LEE HILL | 7100-000 | NA | 51.70 | 51.70 | 0.00 |
| 244 | SANDRA SCHONEGG | 7100-000 | NA | 14,995.00 | 14,995.00 | 0.00 |
| 171 | SANDRA TONG | 7100-000 | NA | 9,130.00 | 9,130.00 | 0.00 |
| 357 | SAURABH MODY | 7100-000 | NA | 3,046.63 | 3,046.63 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 565 | SCOTT SHUPPERT | 7100-000 | NA | 18,000.00 | 18,000.00 | 0.00 |
| 715 | SCOTT STEZELECKI | 7100-000 | NA | 5,995.00 | 5,995.00 | 0.00 |
| 636 | SCOTT TRICOU | 7100-000 | NA | 5,309.95 | 5,309.95 | 0.00 |
| 098 | SCOTT VASKO | 7100-000 | NA | 16,495.00 | 16,495.00 | 0.00 |
| 395 | SEASIDE, INC | 7100-000 | NA | 14,995.00 | 14,995.00 | 0.00 |
| 622 | SELINA MILLER | 7100-000 | NA | 14,995.00 | 14,995.00 | 0.00 |
| 341 | SETSUKO ZAFAR | 7100-000 | NA | 2,495.00 | 2,495.00 | 0.00 |
| 678 | SETSUKO ZAFAR | 7100-000 | NA | 2,495.00 | 2,495.00 | 0.00 |
| 454B | SHANNON TRESSEL | 7100-000 | NA | 12,575.00 | 12,575.00 | 0.00 |
| 455B | SHANNON TRESSEL | 7100-000 | NA | 4,969.40 | 4,969.40 | 0.00 |
| 205 | SHARON A. MICHALCHIK | 7100-000 | NA | 6,500.00 | 6,500.00 | 0.00 |
| 486 | SHEILA STANEK | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 488 | SHEILA STANEK | 7100-000 | NA | 14,995.00 | 14,995.00 | 0.00 |
| 369B | SHERRIL COONFIELD | 7100-000 | NA | 570.00 | 570.00 | 0.00 |
| 110 | SHERYL ANDERSON | 7100-000 | NA | 19,995.00 | 19,995.00 | 0.00 |
| 126 | SHERYL ANDERSON | 7100-000 | NA | 19,995.00 | 19,995.00 | 0.00 |
| 475 | SHERYL LUTTRELL | 7100-000 | NA | 4,747.12 | 4,747.12 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 433B | SHERYL MOSER | 7100-000 | NA | 7,065.00 | 7,065.00 | 0.00 |
| 006 | SIGN LANGUAGE ASSOCIATES | 7100-000 | NA | 38,215.00 | 38,215.00 | 0.00 |
| 319 | SIGN LANGUAGE ASSOCIATES | 7100-000 | NA | 3,945.00 | 3,945.00 | 0.00 |
| 113 | SILVERADO PEST MANAGEMENT | 7100-000 | NA | 310.98 | 310.98 | 0.00 |
| 707 | SINIQUE BETANCOURT | 7100-000 | NA | 16,592.30 | 16,592.30 | 0.00 |
| 522 | SOTERO R ACEDO | 7100-000 | NA | 11,995.00 | 11,995.00 | 0.00 |
| 289 | SPRINT NEXTEL | 7100-000 | NA | 4,260.43 | 4,260.43 | 0.00 |
| 311 | SREI LLC | 7100-000 | NA | 2,990.00 | 2,990.00 | 0.00 |
| 135 | STACEY BRIGUERA | 7100-000 | NA | 5,995.00 | 5,995.00 | 0.00 |
| 502 | STACEY WINKELMANN | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 679 | STAN MAZE | 7100-000 | NA | 13,490.00 | 13,490.00 | 0.00 |
| 410 | STANLEY PEST CONTROL | 7100-000 | NA | 4,490.00 | 4,490.00 | 0.00 |
| 574 | STATE OF TEXAS | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 430 | STELLA AQUINO | 7100-000 | NA | 6,344.65 | 6,344.65 | 0.00 |
| 514 | STEPHANIE HO | 7100-000 | NA | 50,000.00 | 50,000.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 704B | STEPHEN E. HUNTER | 7100-000 | NA | 4,747.63 | 4,747.63 | 0.00 |
| 100 | STEPHEN ELGIN | 7100-000 | NA | 5,745.00 | 5,745.00 | 0.00 |
| 124B | STEPHEN ELGIN | 7100-000 | NA | 3,320.00 | 3,320.00 | 0.00 |
| 302B | STEPHEN LIBMAN | 7100-000 | NA | 50,441.54 | 50,441.54 | 0.00 |
| 400 | STEPHEN LIBMAN | 7100-000 | NA | 61,391.54 | 61,391.54 | 0.00 |
| 614B | STEPHEN ROSIN | 7100-000 | NA | 4,434.60 | 4,434.60 | 0.00 |
| 697 | STEVE GREATHOUSE | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 324 | STEVEN CAMPOS | 7100-000 | NA | 3,495.00 | 3,495.00 | 0.00 |
| 132 | STEVEN D OGIER | 7100-000 | NA | 24,995.00 | 24,995.00 | 0.00 |
| 003 | STEVEN MATCHINSKE | 7100-000 | NA | 25,000.00 | 25,000.00 | 0.00 |
| 137 | STEVEN TANAKA | 7100-000 | NA | 5,995.00 | 5,995.00 | 0.00 |
| 493 | STEWART JOHNSTON | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 082 | STUART ABRAHAMSON | 7100-000 | NA | 16,490.00 | 16,490.00 | 0.00 |
| 239B | STUART WEEMAN | 7100-000 | NA | 2,065.00 | 2,065.00 | 0.00 |
| 034 | STUART WOODMAN | 7100-000 | NA | 3,100.00 | 3,100.00 | 0.00 |
| 570 | SUN MEDIA CORPORATION | 7100-000 | NA | 1,474.92 | 1,474.92 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 174 | SURFSIDE CONTRACTING INC | 7100-000 | NA | 4,490.00 | 4,490.00 | 0.00 |
| 277 | SYLVIA HEINSBERGEN | 7100-000 | NA | 1,495.00 | 1,495.00 | 0.00 |
| 608 | T & M MANUFACTURING, INC | 7100-000 | NA | 9,850.00 | 9,850.00 | 0.00 |
| 592 | TANNETTE CALDERON | 7100-000 | NA | 3,242.35 | 3,242.35 | 0.00 |
| 676 | TANNETTE CALDERON | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 408 | TARA STINER | 7100-000 | NA | 4,356.25 | 4,356.25 | 0.00 |
| 069 | TARYN SHIZURU | 7100-000 | NA | 3,659.68 | 3,659.68 | 0.00 |
| 257 | TATSUO TAKAHASHI | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 109 | TBB GLOBAL LOGISTIC'S, INC. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 365 | TECHNICAL PERSPECTIVE INC | 7100-000 | NA | 35,536.52 | 35,536.52 | 0.00 |
| 585 | TECHNICAL SOLUTIONS I, INC | 7100-000 | NA | 2,500.00 | 2,500.00 | 0.00 |
| 527 | TERENSE VAN DER WOUDE | 7100-000 | NA | 7,154.05 | 7,154.05 | 0.00 |
| 662 | TERESA OGLESBEE | 7100-000 | NA | 2,495.00 | 2,495.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 648 | TERI D RAY | 7100-000 | NA | 5,355.72 | 5,355.72 | 0.00 |
| 227 | TESSA SHAO | 7100-000 | NA | 25,000.00 | 25,000.00 | 0.00 |
| 030 | THE ARIZONA REPUBLIC | 7100-000 | NA | 2,194.06 | 2,194.06 | 0.00 |
| 617 | THE FLOORING LADY | 7100-000 | NA | 10,134.85 | 10,134.85 | 0.00 |
| 101 | THE H AGENCY | 7100-000 | NA | 5,995.00 | 5,995.00 | 0.00 |
| 354 | THE HENRICHS GROUP, LLC | 7100-000 | NA | 8,687.50 | 8,687.50 | 0.00 |
| 259 | THERESA ALEMAN-KALEM | 7100-000 | NA | 1,995.00 | 1,995.00 | 0.00 |
| 693 | THERESA ALEMAN-KALEM | 7100-000 | NA | 1,995.00 | 1,995.00 | 0.00 |
| 297 | THOMAS C NAY | 7100-000 | NA | 14,995.00 | 14,995.00 | 0.00 |
| 596 | THOMAS HOLDER | 7100-000 | NA | 14,995.00 | 14,995.00 | 0.00 |
| 633 | THOMAS HOLDER | 7100-000 | NA | 14,995.00 | 14,995.00 | 0.00 |
| 627 | TIMBERLINE ACQUISTION LLC | 7100-000 | NA | 10,958.89 | 10,958.89 | 0.00 |
| 068B | TIMBERWOLF ENTERPRISES, LLC | 7100-000 | NA | 24,589.92 | 24,589.92 | 0.00 |
| 093 | TLC PLUMBING INC | 7100-000 | NA | 14,995.00 | 14,995.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 432 | TOM MURPHREE | 7100-000 | NA | 16,792.00 | 16,792.00 | 0.00 |
| 451 | TONY TURKIEWICZ | 7100-000 | NA | 3,404.54 | 3,404.54 | 0.00 |
| 580 | TONYA GIASCO | 7100-000 | NA | 9,995.00 | 9,995.00 | 0.00 |
| 191 | TONYA N JEFFERSON | 7100-000 | NA | 5,995.00 | 5,995.00 | 0.00 |
| 460 | TR CROWNEPOINTE LLC | 7100-000 | NA | 244,633.28 | 244,633.28 | 0.00 |
| 557B | TRANSCENDER SOLUTIONS INC | 7100-000 | NA | 570.00 | 570.00 | 0.00 |
| 212B | TRAVIS ALLEY | 7100-000 | NA | 12,570.00 | 12,570.00 | 0.00 |
| 193 | TRI-MEGA MECHANICAL LLC | 7100-000 | NA | 5,995.00 | 5,995.00 | 0.00 |
| 492 | TRUSTCOMMERCE | 7100-000 | NA | 3,697.00 | 3,697.00 | 0.00 |
| 304 | TURNER CONSTRUCTION COMPANY | 7100-000 | NA | 1,441,936.90 | 1,441,936.90 | 0.00 |
| 716 | TURNER CONSTRUCTION COMPANY | 7100-000 | NA | 1,441,936.90 | 1,441,936.90 | 0.00 |
| 052 | TW TELECOM INC | 7100-000 | NA | 6,813.06 | 6,813.06 | 0.00 |
| 024 | TYSON STEWARD | 7100-000 | NA | 3,495.00 | 3,495.00 | 0.00 |
| 647 | ULINE SHIPPING SUPPLY | 7100-000 | NA | 1,486.46 | 1,486.46 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 403 | UNIVERSAL CUSTOM DISPLAY | 7100-000 | NA | 3,495.00 | 3,495.00 | 0.00 |
| 260 | VAUGHN BRADLEY | 7100-000 | NA | 4,418.00 | 4,418.00 | 0.00 |
| 252 | VERSI STAFF SOLUTIONS, INC | 7100-000 | NA | 9,500.00 | 9,500.00 | 0.00 |
| 374 | VICKIE LARSON | 7100-000 | NA | 19,500.00 | 19,500.00 | 0.00 |
| 176B | VIJAY DOSHETTY | 7100-000 | NA | 4,097.00 | 4,097.00 | 0.00 |
| 549 | VIRGINIA E. MEYERS | 7100-000 | NA | 1,495.00 | 1,495.00 | 0.00 |
| 650 | VIVIAN BEZIC | 7100-000 | NA | 10,544.45 | 10,544.45 | 0.00 |
| 683 | VIVIAN BEZIC | 7100-000 | NA | 10,544.45 | 10,544.45 | 0.00 |
| 048 | VONIA SERAKOS | 7100-000 | NA | 4,054.00 | 4,054.00 | 0.00 |
| 055 | VULCAN INFORMATION PACKAGING | 7100-000 | NA | 2,191.86 | 2,191.86 | 0.00 |
| 652 | VULCAN INFORMATION PACKAGING | 7100-000 | NA | 2,191.86 | 2,191.86 | 0.00 |
| 385 | WALDRONS PHOTOGRAPHY INC | 7100-000 | NA | 24,995.00 | 24,995.00 | 0.00 |
| 179 | WALLACE JONES | 7100-000 | NA | 3,000.00 | 3,000.00 | 0.00 |
| 340 | WANDA KAY WEBSTER | 7100-000 | NA | 9,490.00 | 9,490.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 532 | WANDA KAY WEBSTER | 7100-000 | NA | 9,495.00 | 9,495.00 | 0.00 |
| 329B | WANDA RANDALL | 7100-000 | NA | 609.00 | 609.00 | 0.00 |
| 692 | WANDA RANDALL | 7100-000 | NA | 3,000.00 | 3,000.00 | 0.00 |
| 547 | WASHINGTON POST MEDIA | 7100-000 | NA | 23,127.50 | 23,127.50 | 0.00 |
| 056 | WASTE SERVICES, INC | 7100-000 | NA | 839.99 | 839.99 | 0.00 |
| 051B | WES HRENCHUK | 7100-000 | NA | 1,070.00 | 1,070.00 | 0.00 |
| 717 | WFC LLC (ANGELA WORLEY) | 7100-000 | NA | 2,106.95 | 2,106.95 | 0.00 |
| 709 | WGAL, LLC D/B/A WIZE TRADE GROUP | 7100-000 | NA | 200,000.00 | 200,000.00 | 0.00 |
| 284B | WILLIAM MCCRILLIS | 7100-000 | NA | 570.00 | 570.00 | 0.00 |
| 143 | WILLIAM SOARES | 7100-000 | NA | 1,000.00 | 1,000.00 | 0.00 |
| 474 | WILLIAM WUMMER | 7100-000 | NA | 4,500.00 | 4,500.00 | 0.00 |
| 033 | XEROGRAPHIC DIGITAL PRINTING | 7100-000 | NA | 85,518.14 | 85,518.14 | 0.00 |
| 626 | YASUHIRO SUZUKI | 7100-000 | NA | 2,995.00 | 2,995.00 | 0.00 |
| 292B | YEUN SUK | 7100-000 | NA | 22,575.00 | 22,575.00 | 0.00 |
| 682B | YEUN SUK | 7100-000 | NA | 8,925.00 | 8,925.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 229 | YOLANDA RAMOS | 7100-000 | NA | 52.90 | 52.90 | 0.00 |
| 660 | YOLANDA RAMOS | 7100-000 | NA | 52.90 | 52.90 | 0.00 |
| 536 | YVONNE HERNANDEZ | 7100-000 | NA | 14,990.00 | 14,990.00 | 0.00 |
| 537 | YVONNE HERNANDEZ | 7100-000 | NA | 14,990.00 | 14,990.00 | 0.00 |
| 394B | YVONNE R. HERNANDEZ | 7100-000 | NA | 9,570.00 | 9,570.00 | 0.00 |
| 723 | NORTHWEST MAILING SERVICE | 7200-000 | NA | 5,000.00 | 5,000.00 | 0.00 |
| 551B | ALABAMA DEPARTMENT OF REVENUE | 7300-000 | NA | 1,253.53 | 1,253.53 | 0.00 |
| 552B | ALABAMA DEPARTMENT OF REVENUE | 7300-000 | NA | 36.47 | 36.47 | 0.00 |
| 543B | COMPTROLLER OF MARYLAND | 7300-000 | NA | 702.00 | 702.00 | 0.00 |
| 561B-2 | FLORIDA DEPARTMENT OF REVENUE | 7300-000 | NA | 53,663.33 | 53,663.33 | 0.00 |
| 641B | FRANCHISE TAX BOARD | 7300-000 | NA | 15,885.86 | 15,885.86 | 0.00 |
| 558B | INDIANA DEPT OF REVENUE | 7300-000 | NA | 47.00 | 47.00 | 0.00 |
| 153C | INTERNAL REVENUE SERVICE | 7300-000 | NA | 764,183.15 | 764,183.15 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 151B | MASSACHUSETTS DEPARTMENT OF REVENUE | 7300-000 | NA | 4,154.69 | 4,154.69 | 0.00 |
| 152B | MASSACHUSETTS DEPARTMENT OF REVENUE | 7300-000 | NA | 130.00 | 130.00 | 0.00 |
| 645B | MASSACHUSETTS DEPARTMENT OF REVENUE | 7300-000 | NA | 112.00 | 112.00 | 0.00 |
| 556B | NEW YORK STATE DEPT TAXATION | 7300-000 | NA | 4,614.81 | 4,614.81 | 0.00 |
| 631B | NEW YORK STATE DEPT TAXATION | 7300-000 | NA | 5,648.41 | 5,648.41 | 0.00 |
| 642 | NEW YORK STATE DEPT TAXATION & FINA | 7300-000 | NA | 50.00 | 50.00 | 0.00 |
| 719B | TEXAS COMPTROLLER OF PUBLIC ACCOUNT | 7300-000 | NA | 11,242.18 | 11,242.18 | 0.00 |
| 073B | TN DEPT OF REVENUE | 7300-000 | NA | 705.35 | 705.35 | 0.00 |
| 539B-2 | UTAH STATE TAX COMMISSION | 7300-000 | NA | 18,053.20 | 18,053.20 | 0.00 |
| 605B | WISCONSIN DEPARTMENT OF REVENUE | 7300-000 | NA | 219.67 | 219.67 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TOTAL GENERAL UNSECURED CLAIMS | | | $ NA | $ 20,084,513.84 | $ 20,147,238.77 | $ 0.00 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    1

Exhibit 8

| Case No: | 09-15238    KSJ    Judge: Karen S. Jennemann | Trustee Name: | Carla Musselman, Trustee |
| Case Name: | Telligenix Corporation | Date Filed (f) or Converted (c): | 10/06/10 (c) |
| | | 341(a) Meeting Date: | 11/24/10 |
| For Period Ending: 04/25/17 | | Claims Bar Date: | 02/22/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. Vendor Refund (u) | 0.00 | 39.56 | | 57.41 | FA |
| 2. State of Nevada Overpayment (u) | 0.00 | 1,740.00 | | 1,740.00 | FA |
| 3. Royalties Genewize (u) | 0.00 | 4,747.65 | | 4,747.65 | FA |
| 4. Financial Account - Suntrust (u) | 0.00 | 3,464.74 | | 3,464.74 | FA |
| 5. Financial Account - Suntrust (u) | 0.00 | 4,264.89 | | 4,264.89 | FA |
| 6. Financial Account - Suntrust (u) | 0.00 | 12,258.83 | | 12,258.83 | FA |
| 7. Pension receipt (u) | Unknown | 1,750.00 | | 0.00 | FA |
| 8. Petty Cash | 393.00 | 0.00 | | 0.00 | FA |
| 9. Consolidation Account - Wachovia - 0455 | 136,945.90 | 0.00 | | 0.00 | FA |
| 10. Checking / Deposit Accounts - Wachovia | 0.00 | 0.00 | | 0.00 | FA |
| 11. Security Deposit - HIW - KC Orlando, LLC | 5,000.00 | 0.00 | | 0.00 | FA |
| 12. Security Deposit - CrownPointe Three Deposit | 13,346.67 | 0.00 | | 0.00 | FA |
| 13. Security Deposit - Americor - deposit for furnitur | 10,000.00 | 0.00 | | 0.00 | FA |

Ver: 19.07a

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    2

Exhibit 8

| Case No: | 09-15238    KSJ    Judge: Karen S. Jennemann | Trustee Name: | Carla Musselman, Trustee |
|---|---|---|---|
| Case Name: | Telligenix Corporation | Date Filed (f) or Converted (c): | 10/06/10 (c) |
| | | 341(a) Meeting Date: | 11/24/10 |
| | | Claims Bar Date: | 02/22/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 14. Security Deposit - Royal Bank -  for furniture | 15,920.00 | 0.00 | | 0.00 | FA |
| 15. Security Deposit - PBB Global Logistics | 63,195.15 | 0.00 | | 0.00 | FA |
| 16. Lease Deposit - Lincoln - Orlando Holdings, LLC | 1,500,000.00 | 0.00 | | 0.00 | FA |
| 17. Miscellaneous Antiques | Unknown | 25,000.00 | | 25,000.00 | FA |
| 18. Stock and interests in other businesses CMDTD GP 1 | Unknown | 0.00 | | 0.00 | FA |
| 19. 2003 Ford Van - E 150 | 7,612.40 | 4,625.00 | | 4,625.00 | FA |
| 20. 2006 Catapillar Fork Lift | 0.00 | 3,250.00 | | 3,250.00 | FA |
| 21. Accounts Receivable Delta Company | 449.73 | 0.00 | | 0.00 | FA |
| 22. Accounts  Receivable - Dynetech Financial | 30,000.00 | 5,000.00 | | 0.00 | FA |
| 23. Other Liquidated Debts Tax Refunds 2008 ACFC GA | 0.00 | 0.00 | | 0.00 | FA |
| 24. Equitable or Future Interests - HBK Agreement | Unknown | 0.00 | | 0.00 | FA |
| 25. Other Contingent and Unliquidated Claims - Texas | Unknown | 0.00 | | 0.00 | FA |
| 26. Patents, Copyrights and Other Intellectual Propert | Unknown | 0.00 | | 0.00 | FA |

LFORM1

**UST Form 101-7-TDR (10/1/2010)** *(Page: 69)*

Ver: 19.07a

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 3

**Exhibit 8**

Case No:         09-15238      KSJ    Judge: Karen S. Jennemann
Case Name:    Telligenix Corporation

Trustee Name:                              Carla Musselman, Trustee
Date Filed (f) or Converted (c):    10/06/10 (c)
341(a) Meeting Date:                   11/24/10
Claims Bar Date:                         02/22/11

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 27. Patents, Copyrights, and Other Intellectual Proper | Unknown | 0.00 | | 0.00 | FA |
| 28. Customer Lists or Other Compilations | 1,200,000.00 | 19,000.00 | | 29,000.00 | FA |
| 29. Office Equipment - Office Furniture | 365,784.37 | 0.00 | | 0.00 | FA |
| 30. Office Equipment - Software | 607,798.46 | 0.00 | | 0.00 | FA |
| 31. Office Equipment - Computers/Office Equipment | 509,179.10 | 36,000.00 | | 36,000.00 | FA |
| 32. Office Equipment - Equipment | 2,005.92 | 0.00 | | 0.00 | FA |
| 33. Office Equipment - Leasehold Improvements | 21,851.64 | 0.00 | | 0.00 | FA |
| 34. Office Equipment - Leasehold Improvements | 12,762.74 | 0.00 | | 0.00 | FA |
| 35. Office Equipment | 2,238,738.97 | 0.00 | | 0.00 | FA |
| 36. Inventory as of 09/30/09 | 448,807.75 | 1,000.00 | | 1,000.00 | FA |
| 37. Merchant Reserve Discover - AP 274 | 100,522.30 | 0.00 | | 0.00 | FA |
| 38. Other Personal Property - Merchant Reserve | 800,660.00 | 10,000.00 | | 0.00 | FA |
| 39. Other Personal Property - Merchant Reserve BOA 260 | 129,050.48 | 0.00 | | 0.00 | FA |

LFORM1

**UST Form 101-7-TDR (10/1/2010)** *(Page: 70)*

Ver: 19.07a

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:    4

**Exhibit 8**

| Case No: | 09-15238    KSJ    Judge: Karen S. Jennemann | Trustee Name: | Carla Musselman, Trustee |
| Case Name: | Telligenix Corporation | Date Filed (f) or Converted (c): | 10/06/10 (c) |
| | | 341(a) Meeting Date: | 11/24/10 |
| | | Claims Bar Date: | 02/22/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 40. Other Personal Property - True North Academy (TNA) | 125,000.00 | 0.00 | | 0.00 | FA |
| 41. Other Personal Property - Misc.Prepaids | 0.00 | 0.00 | | 0.00 | FA |
| 42. Other Personal Property - Prepaid Media | 601,284.00 | 0.00 | | 0.00 | FA |
| 43. Other Personal Property - Prepayment BOA - 260 | 46,987.99 | 10,000.00 | | 0.00 | FA |
| 44. Other Personal Property - Prepaid Expenses | 16,518.98 | 0.00 | | 0.00 | FA |
| 45. Trademarks | Unknown | 0.00 | | 0.00 | FA |
| 46. Securities Trading Corp - Canadian Bond Refund (u) | Unknown | 100,000.00 | | 100,000.00 | FA |
| 47. Business Skills  - Canadian Bond Refund (u) | Unknown | 100,000.00 | | 100,000.00 | FA |
| 48. Commisions (u) | Unknown | 15.00 | | 15.00 | FA |
| 49. Worker's Compensation Dividends (u) | 0.00 | 21,970.00 | | 21,970.00 | FA |
| 50. Other Miscellaneous - Texas Income Tax refund (u) | 0.00 | 5,671.59 | | 5,671.59 | FA |
| 51. Contigent Claim - Pension plan assets (u) | Unknown | 0.00 | | 0.00 | FA |
| 52. Accounts Recievable - Bagon Media-$119,300.00 220 | 119,300.00 | 15,000.00 | | 15,000.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    5

Exhibit 8

| Case No: | 09-15238 | KSJ | Judge: Karen S. Jennemann |
| Case Name: | Telligenix Corporation | | |

| Trustee Name: | Carla Musselman, Trustee |
| Date Filed (f) or Converted (c): | 10/06/10 (c) |
| 341(a) Meeting Date: | 11/24/10 |
| Claims Bar Date: | 02/22/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 53. Domains / URLS Sold to Insider (u) | Unknown | 1,000.00 | | 1,000.00 | FA |
| 54. Domains / URLs Public Auction (u) | Unknown | 1,000.00 | | 200.00 | FA |
| 55. Accounts Recievable -- Fortran Group 219 (u) | Unknown | 12,000.00 | | 3,500.00 | FA |
| 56. Accounts Recievable - WGAL,LLC- $50,257.10 | 0.00 | 100.00 | | 0.00 | FA |
| 57. Accounts Recievable - Capital Strategies Group, LL | 361.34 | 0.00 | | 0.00 | FA |
| 58. Accounts Recievable - Optionetics-$56,388.86 | 56,388.86 | 56,388.86 | | 0.00 | FA |
| 59. Accounts Recievable - Quiznos- $715.85 | 715.85 | 0.00 | | 0.00 | FA |
| 60. Accounts Recievable - JSL Grouop- $13,678.00 | 13,678.00 | 100.00 | | 0.00 | FA |
| 61. Accounts Recievable - Learning Annex- $72,000.00 | 72,000.00 | 10,800.00 | | 0.00 | FA |
| 62. Accounts Recievable - Customer Installments Due | 346,691.93 | 0.00 | | 0.00 | FA |
| 63. Accounts Recievable - Media Refunds- $441,981.17 | 441,981.17 | 0.00 | | 0.00 | FA |
| 64. Accounts Recievable - Marc Sparks etal | 1,450,103.68 | 10,000.00 | | 0.00 | FA |
| 65. Accounts Recievable - WGAL- $ unknown | Unknown | 1,000.00 | | 0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    6

**Exhibit 8**

| Case No: | 09-15238    KSJ    Judge: Karen S. Jennemann |
|---|---|
| Case Name: | Telligenix Corporation |

| | |
|---|---|
| Trustee Name: | Carla Musselman, Trustee |
| Date Filed (f) or Converted (c): | 10/06/10 (c) |
| 341(a) Meeting Date: | 11/24/10 |
| Claims Bar Date: | 02/22/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 66. STOCK CMDTD, LP - 99% | Unknown | 100.00 | | 0.00 | FA |
| 67. STOCK WTCWIZE, LP - 99% | Unknown | 100.00 | | 0.00 | FA |
| 68. STOCK  Options Made Easy, LP - 99% | Unknown | 100.00 | | 0.00 | FA |
| 69. STOCK  Dynetech Group BV-55% | Unknown | 100.00 | | 0.00 | FA |
| 70. STOCK Dynetech International BV-100% | Unknown | 100.00 | | 0.00 | FA |
| 71. STOCK Emerald Capital Group, LLP-100% | Unknown | 500.00 | | 500.00 | FA |
| 72. STOCK FranGrowth Corporation-100% | Unknown | 100.00 | | 0.00 | FA |
| 73. STOCK Growing Wealth Network Inc-100% | Unknown | 100.00 | | 0.00 | FA |
| 74. STOCK Mountain Coaching Inc -100% | Unknown | 100.00 | | 0.00 | FA |
| 75. STOCK Saris Technologies, Inc. AP 270 | Unknown | 1,500.00 | | 1,500.00 | FA |
| 76. State Income Tax Refund 2008 - ACFC MD | 1,777.00 | 0.00 | | 0.00 | FA |
| 77. State Income Tax Refund 2008 ACF-MO | 855.00 | 0.00 | | 0.00 | FA |
| 78. State Income Tax Refund 2008 ACFC-NC | 981.00 | 0.00 | | 0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   7

Exhibit 8

| Case No: | 09-15238   KSJ   Judge: Karen S. Jennemann |
| Case Name: | Telligenix Corporation |

| Trustee Name: | Carla Musselman, Trustee |
| Date Filed (f) or Converted (c): | 10/06/10 (c) |
| 341(a) Meeting Date: | 11/24/10 |
| Claims Bar Date: | 02/22/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 79. State Income Tax Refund 2008 ACFC-OK | 757.00 | 0.00 | | 0.00 | FA |
| 80. State Income Tax Refund 2008 ACFC-PA | 5,291.00 | 0.00 | | 0.00 | FA |
| 81. State Income Tax Refund 2008 BSC-NJ | 987.00 | 0.00 | | 0.00 | FA |
| 82. State Income Tax Refund 2008 STC-GA | 240.00 | 0.00 | | 0.00 | FA |
| 83. State Income Tax Refund 2008 STC-MO | 92.00 | 0.00 | | 0.00 | FA |
| 84. State Income Tax Refund 2008 STC-NC | 1,326.00 | 0.00 | | 0.00 | FA |
| 85. State Income Tax Refund 2008 STC-NJ | 1,013.00 | 0.00 | | 0.00 | FA |
| 86. State Income Tax Refund 2008 STC-NM | 1.00 | 0.00 | | 0.00 | FA |
| 87. State Income Tax Refund 2008 STC-NY | 48.00 | 0.00 | | 0.00 | FA |
| 88. State Income Tax Refund 2008 STC-OK | 1,400.00 | 0.00 | | 0.00 | FA |
| 89. State Income Tax Refund 2008 STC-PA | 6,800.00 | 0.00 | | 0.00 | FA |
| 90. State Income Tax Refund 2008 Dynetech-AZ | 3,618.00 | 0.00 | | 0.00 | FA |
| 91. State Income Tax Refund 2008 Dynetech-GA | 3,925.00 | 0.00 | | 0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    8

**Exhibit 8**

| Case No: | 09-15238    KSJ    Judge: Karen S. Jennemann |
| Case Name: | Telligenix Corporation |

| Trustee Name: | Carla Musselman, Trustee |
| Date Filed (f) or Converted (c): | 10/06/10 (c) |
| 341(a) Meeting Date: | 11/24/10 |
| Claims Bar Date: | 02/22/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 92. State Income Tax Refund 2008 Dynetech -MA | 2,828.00 | 0.00 | | 0.00 | FA |
| 93. State Income Tax Refund 2008 Dynetech-MD | 1,288.00 | 0.00 | | 0.00 | FA |
| 94. State Income Tax Refund 2008 Dynetech-NJ | 978.00 | 0.00 | | 0.00 | FA |
| 95. State Income Tax Refund 2008 Dynetech-PA | 174.00 | 0.00 | | 0.00 | FA |
| 96. State Income Tax Refund 2008 Dynetech-VA | 534.00 | 0.00 | | 0.00 | FA |
| 97. State Income Tax Refund 2008 ACFC-GA | 205.00 | 0.00 | | 0.00 | FA |
| 98. SOFA # 3 - AM New York 273 | 6,000.00 | 1,200.00 | | 1,200.00 | FA |
| 99. SOFA # 3 - American Express 61022 -271 | 19,653.32 | 0.00 | | 0.00 | FA |
| 100. SOFA # 3 - American Express 61008 -271 | 160,120.86 | 122,463.68 | | 38,834.84 | FA |
| 101. SOFA #3 - American Express-71004 - 271 | 1,023,671.02 | 798,671.02 | | 253,269.09 | FA |
| 102. SOFA #3 - ANG Newspapers 273 | 7,306.00 | 0.00 | | 0.00 | FA |
| 103. SOFA #3 - American Express-32005-Centurion 271 | 28,442.40 | 221,044.93 | | 44,528.24 | FA |
| 104. SOFA #3 - American Express - 62023 - 271 | 11,651.56 | 11,651.56 | | 3,694.86 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    9

Exhibit 8

| Case No: | 09-15238    KSJ    Judge: Karen S. Jennemann | Trustee Name: | Carla Musselman, Trustee |
|---|---|---|---|
| Case Name: | Telligenix Corporation | Date Filed (f) or Converted (c): | 10/06/10 (c) |
| | | 341(a) Meeting Date: | 11/24/10 |
| | | Claims Bar Date: | 02/22/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 105. SOFA #3 - American Express - 91248 - 271 | 127,532.35 | 179,812.46 | | 57,020.90 | FA |
| 106. SOFA #3 - American Express - 61007 - 271 | 5,696.86 | 8,363.18 | | 2,652.07 | FA |
| 107. SOFA #3 - Ari Paget -AP 273 | 8,051.40 | 1,200.00 | | 5,000.00 | FA |
| 108. SOFA #3 - Arizona Republic 273 | 6,235.22 | 0.00 | | 0.00 | FA |
| 109. SOFA #3 - B2G Venture, Inc. 258 | 60,000.00 | 7,600.00 | | 0.00 | FA |
| 110. SOFA #3 - Bank of America - 260 | 135,000.00 | 126,750.00 | | 60,000.00 | FA |
| 111. SOFA #3 - Banner Life Insurance Company | 5,616.00 | 0.00 | | 0.00 | FA |
| 112. SOFA #3 - Barnett & Murphy, Inc. 273 | 7,006.20 | 0.00 | | 0.00 | FA |
| 113. SOFA #3 - Brankley Consultants, LLC - 269 | 20,452.64 | 3,300.00 | | 0.00 | FA |
| 114. SOFA #3 - Cigna HealthCare - 265 | 205,290.22 | 2,920.69 | | 2,920.69 | FA |
| 115. SOFA #3 - Capital Asset Funding Inc. 272 | 13,401.04 | 0.00 | | 0.00 | FA |
| 116. SOFA #3 - Central Florida Property Solutions 272 | 17,621.92 | 18,000.00 | | 0.00 | FA |
| 117. SOFA #3 - Charlotte Observer - 272 | 12,000.00 | 0.00 | | 0.00 | FA |

**FORM 1**

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page:    10

**Exhibit 8**

| | |
|---|---|
| Case No: | 09-15238    KSJ    Judge: Karen S. Jennemann |
| Case Name: | Telligenix Corporation |

| | |
|---|---|
| Trustee Name: | Carla Musselman, Trustee |
| Date Filed (f) or Converted (c): | 10/06/10 (c) |
| 341(a) Meeting Date: | 11/24/10 |
| Claims Bar Date: | 02/22/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 118. SOFA #3 - Charter Capital Strategies - 266 | 69,402.60 | 600.00 | | 0.00 | FA |
| 119. SOFA #3 - Chicago Sun Times 273 | 7,000.00 | 0.00 | | 0.00 | FA |
| 120. SOFA #3 - CommDirect | 44,415.00 | 0.00 | | 0.00 | FA |
| 121. SOFA #3 - Common Sence Office Furniture - 269 | 27,264.75 | 0.00 | | 0.00 | FA |
| 122. SOFA #3 - Courier Journal - 273 | 8,272.52 | 0.00 | | 0.00 | FA |
| 123. SOFA #3 - Crosskeys Human Services, Inc.II | 10,000.00 | 0.00 | | 0.00 | FA |
| 124. SOFA #3 - DTG Operations, Inc BOK 273 | 7,300.63 | 9,741.39 | | 9,741.39 | FA |
| 125. SOFA #3- Dallas Morning News | 10,500.00 | 0.00 | | 0.00 | FA |
| 126. SOFA #3 - Denver Post -272 | 11,705.20 | 0.00 | | 0.00 | FA |
| 127. SOFA #3 -Design To Delivery Inc.(Daniel Moore) 266 | 6,655.35 | 500.00 | | 500.00 | FA |
| 128. SOFA #3 - Design To Delivery Inc.(Molly Gimmel)266 | 58,950.00 | 4,500.00 | | 4,500.00 | FA |
| 129. SOFA #3 - Euro RSCG 4D DRTV - 265 | 489,907.42 | 0.00 | | 0.00 | FA |
| 130. SOFA #3 - Edna Bautista | 6,265.98 | 0.00 | | 0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    11

**Exhibit 8**

| Case No: | 09-15238 | KSJ | Judge: Karen S. Jennemann | Trustee Name: | Carla Musselman, Trustee |
|---|---|---|---|---|---|
| Case Name: | Telligenix Corporation | | | Date Filed (f) or Converted (c): | 10/06/10 (c) |
| | | | | 341(a) Meeting Date: | 11/24/10 |
| | | | | Claims Bar Date: | 02/22/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 131. SOFA #3 - Federal Express Corp. 266 | 42,282.66 | 43,000.00 | | 17,277.47 | FA |
| 132. SOFA #3 - First American CoreLogic, Inc. 270 | 50,000.00 | 12,750.00 | | 12,750.00 | FA |
| 133. SOFA #3 - Florida USA LLC (Eddie Hasan) - 273 | 8,510.70 | 1,400.00 | | 0.00 | FA |
| 134. SOFA #3 - Fred Steinberg, Inc. 259 | 28,307.53 | 3,475.66 | | 3,475.66 | FA |
| 135. SOFA #3 - Front Range Support Services, Inc. 272 | 18,866.56 | 0.00 | | 0.00 | FA |
| 136. SOFA #3 - Geon Media Group - 265 | 236,523.15 | 0.00 | | 0.00 | FA |
| 137. SOFA #3 - Get Motivated Seminars 266 | 64,371.28 | 6,400.00 | | 0.00 | FA |
| 138. SOFA #3 - Gilbert El-Asmar - 269 | 26,045.84 | 3,476.00 | | 3,476.00 | FA |
| 139. SOFA #3 - Grip Financial Consulting - 272 | 10,061.95 | 1,500.00 | | 0.00 | FA |
| 140. SOFA #3 - Guarino Enterprises, Inc. - 269 | 28,430.37 | 2,000.00 | | 2,000.00 | FA |
| 141. SOFA #3 - Haller Companies(Howard Haller) 273 | 7,500.00 | 2,400.00 | | 0.00 | FA |
| 142. SOFA #3 - Hartford Courant 273 | 7,700.00 | 4,270.00 | | 4,270.00 | FA |
| 143. SOFA #3 - High Sierra Consulting(Ted Erlwein) -269 | 28,538.38 | 3,851.06 | | 3,851.06 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    12

Exhibit 8

| Case No: | 09-15238    KSJ    Judge: Karen S. Jennemann |
|---|---|
| Case Name: | Telligenix Corporation |

| | |
|---|---|
| Trustee Name: | Carla Musselman, Trustee |
| Date Filed (f) or Converted (c): | 10/06/10 (c) |
| 341(a) Meeting Date: | 11/24/10 |
| Claims Bar Date: | 02/22/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 144. SOFA #3 - Honolulu Advertiser - 272 | 10,394.87 | 0.00 | | 0.00 | FA |
| 145. SOFA #3 - Houston Chronicle - 272 | 15,000.00 | 0.00 | | 0.00 | FA |
| 146. SOFA #3 - Indianapolis Star - 272 | 11,644.30 | 0.00 | | 0.00 | FA |
| 147. SOFA #3 - John E. Holton - 266 | 65,000.00 | 6,500.00 | | 0.00 | FA |
| 148. SOFA #3 - K & M Creative Homebuyers LLC 272 | 16,384.25 | 0.00 | | 0.00 | FA |
| 149. SOFA #3 - KSTP TV -273 | 7,267.50 | 0.00 | | 0.00 | FA |
| 150. SOFA #3 - Kansas CityStar 272 | 10,400.00 | 399.98 | | 399.98 | FA |
| 151. SOFA #3 - Kre8 Media, Inc 272 | 12,202.75 | 0.00 | | 0.00 | FA |
| 152. SOFA #3 - Las Vegas Review Journal -272 | 16,500.00 | 0.00 | | 0.00 | FA |
| 153. SOFA #3 - Lawton Printers 269 | 21,537.90 | 0.00 | | 0.00 | FA |
| 154. SOFA #3 - Lincoln Orlando Holdings, LLC | 204,122.24 | 0.00 | | 0.00 | FA |
| 155. SOFA #3 - Livemercial - 273 | 5,575.00 | 500.00 | | 0.00 | FA |
| 156. SOFA #3 - Los Angeles Newspaper Group 273 | 7,574.00 | 2,650.00 | | 2,650.00 | FA |

LFORM1

**UST Form 101-7-TDR (10/1/2010)** *(Page: 79)*

Ver: 19.07a

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    13

**Exhibit 8**

| Case No: | 09-15238    KSJ    Judge: Karen S. Jennemann | Trustee Name: | Carla Musselman, Trustee |
|---|---|---|---|
| Case Name: | Telligenix Corporation | Date Filed (f) or Converted (c): | 10/06/10 (c) |
| | | 341(a) Meeting Date: | 11/24/10 |
| | | Claims Bar Date: | 02/22/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 157. SOFA #3 - Los Angeles Times 266 | 32,000.00 | 0.00 | | 0.00 | FA |
| 158. SOFA #3 - Lydell C Fabin 273 | 7,560.20 | 0.00 | | 0.00 | FA |
| 159. SOFA #3 - Macromark, Inc. 273 | 5,927.94 | 600.00 | | 4,000.00 | FA |
| 160. SOFA #3 - Mercury Printers and Promotions, Inc.265 | 812,428.48 | 8,100.00 | | 0.00 | FA |
| 161. SOFA #3 - Milwaukee Journal Sentinel 272 | 10,036.80 | 0.00 | | 0.00 | FA |
| 162. SOFA #3 - Multi Management Services 269 | 22,935.95 | 12,641.65 | | 13,273.73 | FA |
| 163. SOFA #3 - New York Metro 273 | 6,400.00 | 640.00 | | 0.00 | FA |
| 164. SOFA #3 - NorthWest Mailing Service, Inc. - 265 | 157,136.23 | 5,000.00 | | 5,000.00 | FA |
| 165. SOFA #3 - Omni 2 Max (Allen F. Maxwell) 273 | 5,975.77 | 500.00 | | 500.00 | FA |
| 166. SOFA #3 - Optionetics, Inc. 12-00078 | 50,000.00 | 31,250.00 | | 31,250.00 | FA |
| 167. SOFA #3 - Oracle USA, Inc. 272 | 11,504.71 | 2,500.00 | | 2,500.00 | FA |
| 168. SOFA #3 - Orange County Register - 269 | 21,304.19 | 0.00 | | 0.00 | FA |
| 169. SOFA #3 - Orlando Sentinel 272 | 10,000.00 | 0.00 | | 0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    14

**Exhibit 8**

| Case No: | 09-15238    KSJ    Judge: Karen S. Jennemann | Trustee Name: | Carla Musselman, Trustee |
|---|---|---|---|
| Case Name: | Telligenix Corporation | Date Filed (f) or Converted (c): | 10/06/10 (c) |
| | | 341(a) Meeting Date: | 11/24/10 |
| | | Claims Bar Date: | 02/22/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 170. SOFA #3 - Philadelphia Inquirer 272 | 11,500.00 | 0.00 | | 0.00 | FA |
| 171. SOFA #3 - Pro Plus International 273 | 7,579.00 | 900.00 | | 0.00 | FA |
| 172. SOFA #3 - Qwest - 272 | 10,000.00 | 0.00 | | 0.00 | FA |
| 173. SOFA # 3 - Royal Bank America Leasing, L.P. -269 | 25,432.20 | 0.00 | | 0.00 | FA |
| 174. SOFA #3 - Sacramento Bee 272 | 10,000.00 | 0.00 | | 0.00 | FA |
| 175. SOFA #3 - Salt Lake Tribune 273 | 6,231.08 | 0.00 | | 0.00 | FA |
| 176. SOFA #3 - San Francisco Chronicle 273 | 6,500.00 | 0.00 | | 0.00 | FA |
| 177. SOFA #3 - San Jose Mercury News 273 | 6,868.00 | 0.00 | | 0.00 | FA |
| 178. SOFA #3 - St. Louis Post Dispatch 273 | 5,650.00 | 5,650.00 | | 5,650.00 | FA |
| 179. SOFA #3 - Stephen Libman - 269 | 25,367.87 | 0.00 | | 0.00 | FA |
| 180. SOFA #3 - Superior Printers | 8,733.00 | 0.00 | | 0.00 | FA |
| 181. SOFA #3 - TR Crownpointe 272 | 17,375.56 | 0.00 | | 0.00 | FA |
| 182. SOFA #3 - Tampa Tribune 272 | 12,680.00 | 0.00 | | 0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    15

Exhibit 8

| Case No: | 09-15238    KSJ    Judge: Karen S. Jennemann | Trustee Name: | Carla Musselman, Trustee |
|---|---|---|---|
| Case Name: | Telligenix Corporation | Date Filed (f) or Converted (c): | 10/06/10 (c) |
| | | 341(a) Meeting Date: | 11/24/10 |
| | | Claims Bar Date: | 02/22/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 183. SOFA #3 - The Trust Account of Rumberger 79 | 25,000.00 | 0.00 | | 0.00 | FA |
| 184. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 185. SOFA #3 - The Washington Post - 269 | 21,307.00 | 7,457.45 | | 7,457.45 | FA |
| 186. SOFA #3 - Timberwolf Enterprises, LLC 272 | 14,650.57 | 0.00 | | 0.00 | FA |
| 187. SOFA #3 - Turner Construction Company - 265 | 200,000.00 | 24,000.00 | | 24,000.00 | FA |
| 188. SOFA #3 - WCCO - TV 273 | 7,735.00 | 0.00 | | 0.00 | FA |
| 189. SOFA #3 - WFOR - TV 273 | 7,820.00 | 0.00 | | 0.00 | FA |
| 190. SOFA #3 - WPLG - TV - 272 | 11,517.50 | 0.00 | | 0.00 | FA |
| 191. SOFA #3 - WPTV - TV | 5,950.00 | 0.00 | | 0.00 | FA |
| 192. SOFA #3 - WSVN - TV - 273 | 10,625.00 | 0.00 | | 0.00 | FA |
| 193. SOFA #3 - WUCW - TV - 273 | 7,565.00 | 0.00 | | 0.00 | FA |
| 194. SOFA #3 - WZVN - TV 273 | 5,673.75 | 0.00 | | 0.00 | FA |
| 195. SOFA #3 - Xerographic Digital Printing 273 | 25,120.97 | 2,562.91 | | 0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    16

**Exhibit 8**

| Case No: | 09-15238    KSJ    Judge: Karen S. Jennemann |
| Case Name: | Telligenix Corporation |

| Trustee Name: | Carla Musselman, Trustee |
| Date Filed (f) or Converted (c): | 10/06/10 (c) |
| 341(a) Meeting Date: | 11/24/10 |
| Claims Bar Date: | 02/22/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 196. SOFA #3 - Dynetech Services Corp. | 72,576.56 | 0.00 | | 0.00 | FA |
| 197. SOFA # 3 - Convergent Real Estate 267 (u) | 5,000.00 | 500.00 | | 0.00 | FA |
| 198. SOFA #3 - Diversified Investments - 267 (u) | 5,171.55 | 1,366.10 | | 1,366.10 | FA |
| 199. SOFA #3 - DJ Willis LLC - 267 (u) | 16,041.55 | 0.00 | | 0.00 | FA |
| 200. SOFA #3 - ESB Enterprises, LLC -267 (u) | 8,155.74 | 800.00 | | 0.00 | FA |
| 201. SOFA #3 - Fedvest 264 (u) | Unknown | 0.00 | | 0.00 | FA |
| 202. SOFA #3 - John D Bledsoe - 267 (u) | 5,699.25 | 1,200.00 | | 0.00 | FA |
| 203. SOFA #3 - K & R Investments - 267 (u) | 7,316.90 | 0.00 | | 0.00 | FA |
| 204. SOFA #3 - Kai-EL Enterprises - 267 (u) | 5,163.89 | 500.00 | | 0.00 | FA |
| 205. SOFA #3 - Patrick Matlock (u) | 20,510.12 | 0.00 | | 0.00 | FA |
| 206. SOFA #3 - Royal Empire Ventures - 267 (u) | 8,299.50 | 800.00 | | 0.00 | FA |
| 207. SOFA #3 - Saris Technologies 270 (u) | Unknown | 100.00 | | 0.00 | FA |
| 208. SOFA #3 - Swish, Inc. 267 (u) | 8,831.96 | 0.00 | | 0.00 | FA |

FORM I

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    17

**Exhibit 8**

| Case No: | 09-15238    KSJ    Judge: Karen S. Jennemann | Trustee Name: | Carla Musselman, Trustee |
|---|---|---|---|
| Case Name: | Telligenix Corporation | Date Filed (f) or Converted (c): | 10/06/10 (c) |
| | | 341(a) Meeting Date: | 11/24/10 |
| | | Claims Bar Date: | 02/22/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 209. SOFA #3 - The Henrichs Group - 267 (u) | 9,970.75 | 1,000.00 | | 1,000.00 | FA |
| 210. SOFA #3 - Torinamedia, Inc. 267 (u) | 5,850.00 | 0.00 | | 0.00 | FA |
| 211. SOFA #3 - International Media - 267 (u) | 5,135.84 | 1,797.54 | | 1,797.54 | FA |
| 212. SOFA #3 - Vancouver Sun (u) | 11,396.00 | 0.00 | | 0.00 | FA |
| 213. SOFA #3 - Washington Examiner AP 267 (u) | 5,350.00 | 0.00 | | 0.00 | FA |
| 214. SOFA #3 - Portland Press Herald - 267 (u) | 7,862.62 | 0.00 | | 0.00 | FA |
| 215. SOFA #3 - The Wall Street Journal 267 (u) | 3,822.00 | 0.00 | | 0.00 | FA |
| 216. SOFA #3 - Washington Times 267 (u) | 7,808.00 | 7,808.00 | | 0.00 | FA |
| 217. SOFA 3# - Washington Express - 267 (u) | 8,400.00 | 0.00 | | 0.00 | FA |
| 218. SOFA #3 - Chicago Tribune - 267 (u) | 5,000.00 | 0.00 | | 0.00 | FA |
| 219. SOFA #3 - The Oklahoman - 267 (u) | 5,048.68 | 0.00 | | 0.00 | FA |
| 220. SOFA #3 - Los Angeles Daily 267 (u) | 3,889.42 | 0.00 | | 0.00 | FA |
| 221. SOFA #3 - Newsday 267 (u) | 4,500.00 | 900.00 | | 900.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    18

**Exhibit 8**

Case No:        09-15238     KSJ    Judge: Karen S. Jennemann

Case Name:      Telligenix Corporation

Trustee Name:           Carla Musselman, Trustee

Date Filed (f) or Converted (c):    10/06/10 (c)

341(a) Meeting Date:            11/24/10

Claims Bar Date:                02/22/11

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 222. SOFA #3 - Richmond Times Dispatch 267 (u) | 3,500.00 | 0.00 | | 0.00 | FA |
| 223. SOFA #3 - Moore Stephens and Love 261 (u) | 10,517.00 | 0.00 | | 0.00 | FA |
| 224. SOFA #3 - Straus & Boies, LLC - 262 (u) | 29,000.00 | 10,150.00 | | 10,150.00 | FA |
| 225. SOFA #3 - Janet Pino 274 | 199,333.74 | 100,000.00 | | 0.00 | FA |
| 226. SOFA #3 - Laurence Pino 274 | 388,802.70 | 200,000.00 | | 0.00 | FA |
| 227. SOFA #3 - Kelly Hockel and Klien - 267 (u) | 7,480.00 | 0.00 | | 0.00 | FA |
| 228. SOFA #3 - Bettina Beshere -257 (u) | 35,058.65 | 5,000.00 | | 5,000.00 | FA |
| 229. SOFA #3 - FedVest Corporation 264 (u) | Unknown | 5,000.00 | | 0.00 | FA |
| 230. SOFA #3 - Envergent Corporation (6161) (u) | 5,000.00 | 0.00 | | 0.00 | FA |
| 231. SOFA #3 - John Wagner (6158) (u) | 14,000.00 | 0.00 | | 0.00 | FA |
| 232. Misc Prepaids - Repairs and Maintenance | 32,158.18 | 0.00 | | 0.00 | FA |
| 233. Misc Prepaid - ERP Hosting | 10,006.00 | 0.00 | | 0.00 | FA |
| 234. Misc Prepaids - Hardware | 8,148.67 | 0.00 | | 0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    19

Exhibit 8

| Case No: | 09-15238    KSJ    Judge: Karen S. Jennemann |
|---|---|
| Case Name: | Telligenix Corporation |

| Trustee Name: | Carla Musselman, Trustee |
|---|---|
| Date Filed (f) or Converted (c): | 10/06/10 (c) |
| 341(a) Meeting Date: | 11/24/10 |
| Claims Bar Date: | 02/22/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 235. Misc Prepaid - Software | 20,737.71 | 0.00 | | 0.00 | FA |
| 236. Misc Prepaid - Vision | 672.11 | 0.00 | | 0.00 | FA |
| 237. Misc Prepaid -Medical - Cigna | 73,087.63 | 0.00 | | 0.00 | FA |
| 238. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 239. Misc Prepaid - Parking - Lincoln Holdings | 8,264.79 | 0.00 | | 0.00 | FA |
| 240. Misc Prepaid - Rent - Office - Lincoln | 87,295.54 | 0.00 | | 0.00 | FA |
| 241. Misc Prepaid - Rent - Sales Tax - Lincoln | 6,360.42 | 0.00 | | 0.00 | FA |
| 242. Misc Prepaid - Rent-Warehouse - Crown Point | 17,530.00 | 0.00 | | 0.00 | FA |
| 243. Misc Prepaid - Workers Comp | 1,189.42 | 0.00 | | 0.00 | FA |
| 244. Misc Prepaid - Insurance-Commercial Liability & Au | 1,385.94 | 0.00 | | 0.00 | FA |
| 245. Misc Prepaid - Commercial Liability | 1,418.91 | 0.00 | | 0.00 | FA |
| 246. Misc Prepaid - Umbrella | 703.72 | 0.00 | | 0.00 | FA |
| 247. Misc Prepaid - D & O | 759.23 | 0.00 | | 0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:     20

**Exhibit 8**

| Case No: | 09-15238    KSJ    Judge: Karen S. Jennemann |
| Case Name: | Telligenix Corporation |

| Trustee Name: | Carla Musselman, Trustee |
| Date Filed (f) or Converted (c): | 10/06/10 (c) |
| 341(a) Meeting Date: | 11/24/10 |
| Claims Bar Date: | 02/22/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 248. Misc Prepaid - Forefront & Hurricane | 2,168.02 | 0.00 | | 0.00 | FA |
| 249. Misc Prepaid - Various Insurance Plans | 4,568.50 | 0.00 | | 0.00 | FA |
| 250. Misc Prepaid - All Other | 26,300.53 | 0.00 | | 0.00 | FA |
| 251. Misc Prepaid - Workers Comp | 4,917.77 | 0.00 | | 0.00 | FA |
| 252. Misc Prepaid - Insurance-Commercial Liability & Au | 1,385.94 | 0.00 | | 0.00 | FA |
| 253. Misc Prepaids - Commercial Liability | 5,866.82 | 0.00 | | 0.00 | FA |
| 254. Misc Prepaid - Umbrella | 703.72 | 0.00 | | 0.00 | FA |
| 255. Misc Prepaid - D & O | 759.23 | 0.00 | | 0.00 | FA |
| 256. Misc Prepaid - Forefront & Hurricane | 2,168.01 | 0.00 | | 0.00 | FA |
| 257. Misc Prepaid - Various Insurance Plans | 715.10 | 0.00 | | 0.00 | FA |
| 258. Misc Prepaid - Workers Comp | 58.07 | 0.00 | | 0.00 | FA |
| 259. Misc Prepaid - Insurance-Commercial Liability & Au | 69.32 | 0.00 | | 0.00 | FA |
| 260. Misc Prepaid - Workers Comp | 3,245.89 | 0.00 | | 0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:    21

Exhibit 8

| Case No: | 09-15238    KSJ    Judge: Karen S. Jennemann |
| Case Name: | Telligenix Corporation |

| Trustee Name: | Carla Musselman, Trustee |
| Date Filed (f) or Converted (c): | 10/06/10 (c) |
| 341(a) Meeting Date: | 11/24/10 |
| Claims Bar Date: | 02/22/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 261. Misc Prepaid - Insurance-Commercial Liability & Au | 3,872.35 | 0.00 | | 0.00 | FA |
| 262. Misc Prepaid - Workers Comp | 320.40 | 0.00 | | 0.00 | FA |
| 263. Misc Prepaid - Insurance Commercial Liability & Au | 382.22 | 0.00 | | 0.00 | FA |
| 264. Misc Prepaid - International Package | 581.68 | 0.00 | | 0.00 | FA |
| 265. Trademark - ACFA American Cash Flow | Unknown | 100.00 | | 100.00 | FA |
| 266. Trademark - American Cash Flow | Unknown | 100.00 | | 100.00 | FA |
| 267. Trademark - ACFI American Cash Flow Institute | Unknown | 100.00 | | 0.00 | FA |
| 268. Trademark - ACFI American Cash Flow Institute | Unknown | 100.00 | | 0.00 | FA |
| 269. Trademark - Certigies Cash Flow Consultant | Unknown | 100.00 | | 0.00 | FA |
| 270. Trademark - Certified Mortgage Investor | Unknown | 100.00 | | 0.00 | FA |
| 271. Trademark - Commercial Wealth Building Training | Unknown | 100.00 | | 0.00 | FA |
| 272. Trademark - Creating Wealth With Real Estate | Unknown | 100.00 | | 0.00 | FA |
| 273. Trademark - Dealmaker Pro | Unknown | 100.00 | | 0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    22

**Exhibit 8**

Case No:        09-15238        KSJ    Judge: Karen S. Jennemann

Case Name:    Telligenix Corporation

Trustee Name:        Carla Musselman, Trustee

Date Filed (f) or Converted (c):    10/06/10 (c)

341(a) Meeting Date:        11/24/10

Claims Bar Date:        02/22/11

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 274. Trademark - Discovering Foreclosure Profits | Unknown | 100.00 | | 0.00 | FA |
| 275. Trademark - Dynetech | Unknown | 700.00 | | 700.00 | FA |
| 276. Trademark - Fire Your Boss.Com | Unknown | 100.00 | | 0.00 | FA |
| 277. Trademark - FireYourBoss | Unknown | 100.00 | | 0.00 | FA |
| 278. Trademark - Gateway To The Cash Flow Industry | Unknown | 100.00 | | 100.00 | FA |
| 279. Trademark - Growing Wealth | Unknown | 100.00 | | 0.00 | FA |
| 280. Trademark - Growiing Wealth Network | Unknown | 100.00 | | 0.00 | FA |
| 281. Trademark - MyMediaworks | Unknown | 10.00 | | 0.00 | FA |
| 282. Trademark - National Foreclosure Institute | Unknown | 100.00 | | 0.00 | FA |
| 283. Trademark - National Mortgage Institute | Unknown | 100.00 | | 0.00 | FA |
| 284. Trademark - National Probate Institute | Unknown | 100.00 | | 0.00 | FA |
| 285. Trademark - Robert Allen Institute | Unknown | 1,000.00 | | 0.00 | FA |
| 286. Trademark - Webpartner | Unknown | 100.00 | | 0.00 | FA |

LFORM1

Ver: 19.07a

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    23

Exhibit 8

| Case No: | 09-15238    KSJ    Judge: Karen S. Jennemann | Trustee Name: | Carla Musselman, Trustee |
|---|---|---|---|
| Case Name: | Telligenix Corporation | Date Filed (f) or Converted (c): | 10/06/10 (c) |
| | | 341(a) Meeting Date: | 11/24/10 |
| | | Claims Bar Date: | 02/22/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 287. Trademark - Xvest | Unknown | 100.00 | | 0.00 | FA |
| 288. Trademark - Xvest (Design Mark) | Unknown | 100.00 | | 0.00 | FA |
| 289. STOCK PER SOFA #18 - American Cash Flow Corp (u) | 0.00 | 10.00 | | 0.00 | FA |
| 290. STOCK PER SOFA #18 - The B2G Group Incorporated (u) | 0.00 | 10.00 | | 0.00 | FA |
| 291. STOCK PER SOFA #18 - Dynetech Training & Simulat (u) | 0.00 | 10.00 | | 0.00 | FA |
| 292. STOCK PER SOFA #18 - Business Skills Corporation (u) | 0.00 | 10.00 | | 0.00 | FA |
| 293. STOCK PER SOFA #18 - Mymediaworks.com Corporation (u) | 0.00 | 10.00 | | 0.00 | FA |
| 294. STOCK PER SOFA #18 - Telligenix Corporation (u) | 0.00 | 10.00 | | 0.00 | FA |
| 295. STOCK PER SOFA #18 - Dynetech Acquisition I,LLC (u) | 0.00 | 10.00 | | 0.00 | FA |
| 296. STOCK PER SOFA #18 - Dynetech Acquisition II, LLC (u) | 0.00 | 10.00 | | 0.00 | FA |
| 297. STOCK PER SOFA #18 - Dynetech Services Corporation (u) | 0.00 | 10.00 | | 0.00 | FA |
| 298. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 299. SOFA # 3 - Allen and Vellone 262 (u) | 21,000.00 | 7,350.00 | | 7,350.00 | FA |

LFORM1

**UST Form 101-7-TDR (10/1/2010)** *(Page: 90)*

Ver: 19.07a

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    24

**Exhibit 8**

| | |
|---|---|
| Case No: | 09-15238    KSJ    Judge: Karen S. Jennemann |
| Case Name: | Telligenix Corporation |

| | |
|---|---|
| Trustee Name: | Carla Musselman, Trustee |
| Date Filed (f) or Converted (c): | 10/06/10 (c) |
| 341(a) Meeting Date: | 11/24/10 |
| Claims Bar Date: | 02/22/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 300. SOFA # 3 - Payment to Creditor - Vergopia 263 (u) | 0.00 | 0.00 | | 0.00 | FA |
| 301. SOFA # 3 - Payment to Creditor - Nickerson 263 (u) | 0.00 | 14,000.00 | | 14,000.00 | FA |
| 302. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 303. Merchant Accounts - First Data Suntrust (u) | Unknown | 100.00 | | 0.00 | FA |
| 304. SOFA # 3 - Eugene P Kotchick - 267 (u) | 3,750.00 | 375.00 | | 0.00 | FA |
| 305. SOFA # 3 - Henry Liljaedale - 267 (u) | 3,659.68 | 0.00 | | 0.00 | FA |
| 306. SOFA # 3 - International Minute - 267 (u) | 10,728.16 | 1,324.35 | | 1,324.35 | FA |
| 307. SOFA # 3 - Original Resources Inc - 267 (u) | 1,700.00 | 0.00 | | 0.00 | FA |
| 308. SOFA # 3  MegaZee Inc. - 267 (u) | 5,000.00 | 0.00 | | 0.00 | FA |
| 309. SOFA # 3 - Prime Time Consulting 267 (u) | 3,884.24 | 0.00 | | 0.00 | FA |
| 310. Contingent Claim - Unclaimed fund account (u) | 0.00 | 82.68 | | 82.68 | FA |
| 311. Contingent Claim - Class Action Interchange Fee (u) | Unknown | 75,000.00 | | 75,000.00 | FA |
| 312. Reimbursement of Costs (u) | 0.00 | 30.51 | | 30.51 | FA |

LFORM1

**UST Form 101-7-TDR (10/1/2010)** *(Page: 91)*

Ver: 19.07a

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:    25

**Exhibit 8**

| Case No: | 09-15238    KSJ    Judge: Karen S. Jennemann |
|---|---|
| Case Name: | Telligenix Corporation |

| Trustee Name: | Carla Musselman, Trustee |
|---|---|
| Date Filed (f) or Converted (c): | 10/06/10 (c) |
| 341(a) Meeting Date: | 11/24/10 |
| Claims Bar Date: | 02/22/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 313. First American Corelogic AP 11-00270 (u) | 0.00 | 12,750.00 | | 0.00 | FA |
| 314. ExactTarget - AP 11-00270 (u) | 0.00 | 4,000.00 | | 4,000.00 | FA |
| 315. Liberty Investments Properties - AP 11 - 00270 (u) | 0.00 | 1,500.00 | | 1,500.00 | FA |
| 316. Damain Scott - AP 11 - 00270 (u) | 0.00 | 1,500.00 | | 1,500.00 | FA |
| 317. Javan Berry - AP 11 - 00270 (u) | 0.00 | 0.00 | | 0.00 | FA |
| 318. Goodman Group Royalties Canada (u) | Unknown | 100.00 | | 718.01 | FA |
| 319. Other Miscellaneous - My Media Works (u) | 0.00 | 2,475.00 | | 2,475.00 | FA |
| 320. Nedbank South Africa - Clidet 457 Pty Ltd (u) | Unknown | 0.00 | | 0.00 | FA |
| 321. Disposition of Records (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 322. Reimburse for Storage (u) | Unknown | 155.82 | | 155.82 | FA |
| 323. Retainage Deposit Returned from Special Counsel (u) | 0.00 | 7,211.38 | | 0.00 | FA |
| INT. Post-Petition Interest Deposits (u) | Unknown | 7.49 | | 7.49 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $18,112,392.18 | $2,668,463.61 | | $1,136,766.04 | $0.00 |
|---|---|---|---|---|---|

LFORM1

**UST Form 101-7-TDR (10/1/2010)** *(Page: 92)*

Ver: 19.07a

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    26

Exhibit 8

| Case No: | 09-15238    KSJ    Judge: Karen S. Jennemann | | Trustee Name: | Carla Musselman, Trustee |
|---|---|---|---|---|
| Case Name: | Telligenix Corporation | | Date Filed (f) or Converted (c): | 10/06/10 (c) |
| | | | 341(a) Meeting Date: | 11/24/10 |
| | | | Claims Bar Date: | 02/22/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

(Total Dollar Amount in Column 6)

---

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

10/10: Application to employ Carla Musselman, CPA

10/10: Order approving application to employ CPA entered.

11/10: Order entered approving employment of Loretta Gebow nunc pro tunc to 10/06/10.

11/10: Order entered approving employment of Broad and Cassel nunc pro tunc to 10/06/10.

11/10: 341 meeting held and continued.

01/11: 341 meeting concluded.

06/11: Application to employ Tom Sadaka as special counsel / expert to assist in evidentiary hearing on domain sale.

07/11: Order entered approving emploment of Tom Sadaka nunc pro tunc to 06/30/11.

07/11: Application for compensation for Sadaka filed by trustee

07/11: Order entered approving employment of Data Intensity and payments up to $15,000.

09/11: Application to employ John Meininger as general counsel to represent the estate in claims that Broad and Cassel
is conflicted out of. Re; Fortan adversary already filed; Bank of America; Moore, etc.; Order entered approving
employment.

11/11: Omnibus motion to compromise all claims at 35% and 50%.

12/11: Order denying omnibus motion for compromise.

03/12: Tax extension filed for 2011.

01/13: Application to employ Kosto and Rotella PA as special counsel to collect on the judgments.

03/13: Amended Application and Order Approving Application to Employ Lawrence M Kosto as Special Counsel to employ Kosto
as special counsel.

04/13: Motion to increase cap on Data Intensity invoices and seeking approval to pay all fees.

06/13: Motion to authorize trustee to settle all judgments being pursued for collection.

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | |
|---|---|
| Case No: | 09-15238    KSJ    Judge: Karen S. Jennemann |
| Case Name: | Telligenix Corporation |

| | |
|---|---|
| Trustee Name: | Carla Musselman, Trustee |
| Date Filed (f) or Converted (c): | 10/06/10 (c) |
| 341(a) Meeting Date: | 11/24/10 |
| Claims Bar Date: | 02/22/11 |

06/13: Order granting trustee settlement authority on the judgment collections.

02/15: CPA filed all corporate income taxes through 2014 and requested prompt determination.

02/15: Prompt determination letter received for 2010 to 2013 from IRS.

02/15: Motion to establish administrative bar date for all chapter 11 payables as of October 5, 2010 per doc 339 filed
by the Debtor.

04/15: Order granting administrative bar date by May 15, 2015 for administrative claims and all applications to be heard
on 06/17/15.

09/15: UST office reviewing proposed fee applications before court filing. All claims reviewed and addressed. Resolution
on attorney fees and debtor attorney chapter 11 fees still pending.

11/27/15: Claims register reviewed by trustee.


RE PROP# 3---Debtor receiving ongoing royalties from Genewize.

   08/11: Trustee sent letter to Genewize for accounting and turnover of funds not received.

   09/12: Trustee analyzing whether cost to pursue is worth the benefit.

   12/12: Trustee had been assigned the individual case of prior CEO of the company who testified that Genewize was sold
   about 2 years ago.

RE PROP# 4---DIP account.

RE PROP# 5---DIP acccount.

RE PROP# 6---DIP account.

RE PROP# 7---Misc disbursement for pension services

   Funds received from third party. Janet Pino requested stop payment of check. Funds paid to Pino related entity.

   08/11: Letter to Fidelity requesting explanation.

RE PROP# 8---Per debtors, they never held any petty cash.

RE PROP# 9---According to bank statements, $118,000 transferred to DIP account.

RE PROP# 10---(nightly swept to Master Aster Account xxxx0455)

  Telligenix - 0345

  MyMedia Works.com - 0358

  American CashFlow Corporation - 0390

  Dynetech Training & Simulation - 0400

  Securities Trading Corp - 0413

  The B2G Group - 3452

  Cash4Policy Inc - 3818

**FORM 1**

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page:    28

**Exhibit 8**

| | | | |
|---|---|---|---|
| Case No: | 09-15238    KSJ    Judge: Karen S. Jennemann | Trustee Name: | Carla Musselman, Trustee |
| Case Name: | Telligenix Corporation | Date Filed (f) or Converted (c): | 10/06/10 (c) |
| | | 341(a) Meeting Date: | 11/24/10 |
| | | Claims Bar Date: | 02/22/11 |

ALL OF THE ABOVE ACCOUNTS WERE VALUED AT $00.00 ON THE ORIGINAL SCHEDULE B.

RE PROP# 11---Office lease for 12 floor, Suite 1265, Regions Bldg, Orlando FL

Unknown collectibility per schedules.

RE PROP# 12---Adversary filed against vendor for preference payments. Security deposit could be offset.

02/12: See notes on asset 181 - debtor occupied facility without remitting rents.

RE PROP# 13---Unknown collectibility - located at 111 N Magnolia Ave # 1600, Orlando, FL per schedules.

RE PROP# 14---Royal Bank held a lien against personal property and debtor left these assets at the Dynetech in the

chapter 11.

Adversary filed against this vendor for preference payments - this may be offset.

Motion to dismiss the complaint by plaintiff - defendant has ordinary course defense.

RE PROP# 15---Unknown collectibility.

RE PROP# 16---Deposit lost in chapter 11.

RE PROP# 17---Removed from the schedules per debtor.

09/13: Motion for settlement and compromise filed related to adversaries 11-274; 11-270; 11-264.

11/13: Order granting motion for settlement and compromise.

RE PROP# 18---CMDTD GP, LLC - 100%

CMDTD, LP - 99%

TWCWIZE, LP - 99%

Options Made Easy, LP - 99%

Dynetech Group BV-55%

Dynetech International BV-100%

Emerald Capital Group, LLP-100%

FranGrowth Corporation-100%

Growing Wealth Network Inc-100%

Mountain Coaching Inc-100%

Saris Technologies Inc-100%

Trustee  segregated each business into a separate asset. See assets 66 to 75

Per Pino at the 341 meeting, CMDTD, GP, LLC is a company that developed automated trading. Based out of Dallas, assets

sold.

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    29

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 09-15238   KSJ   Judge: Karen S. Jennemann | Trustee Name: | Carla Musselman, Trustee |
| Case Name: | Telligenix Corporation | Date Filed (f) or Converted (c): | 10/06/10 (c) |
| | | 341(a) Meeting Date: | 11/24/10 |
| | | Claims Bar Date: | 02/22/11 |

Per SOFA 18, Shareholder was TWG, LLP fka Wizetrade Group, LLP 11/29/2002 merger with Telligenix 10/05/09

RE PROP# 19---Application to employ George Gideon as auctioneer to sell this asset and the forklift included in

inventory line item,

Order entered approving application of George Gideon as auctioneer.

12/21/10: Notice of Intent to Sell at auction on January 17, 2011 filed

RE PROP# 20---12/21/10: Notice of Intent to Sell at auction on February 22, 2011 filed.

RE PROP# 21---Delta Company-$449.73

WGAL,LLC-$50,257.10

Capital Strategies Group, LLC-$361.34

Optionetics-$56,388.86

Quiznos-$715.85


04/12: Per details found in box 43245, this entity was using the debtors phone lines and the debtor was billing them on

a monthly basis according to the invoices in the files. Not worth pursuing.

Bagon Media-$119,300.00

JSL Grouop-$13,678.00

Learning Annex-$72,000.00

Customer Installments Due-$346,691.93

Media Refunds-$441,981.17

Marc Sparks, George Thompson, Greg Schardt & GlobalTec Ventures-$1,450,103.68

WGAL-$ unknown


Trustee broke out these assets. See assets 56 through 65.

RE PROP# 22---Note Receiveable from Dynetech Financial

Per Pino at the 341 meeting, he said this was recaptured and paid during the chapter 11.

Trustee in possession of the original promissory note in the amount of $50,000.

Demand for repayment sent to company for collection.

09/13: Not worth cost to pursue.

RE PROP# 23---Tax Refunds for 2008 Tax Year (anticipated)

ACFC-GA-$205

ACFC-MD-$1,777

ACFC-MO-$855

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 30

Exhibit 8

| | | |
|---|---|---|
| Case No: | 09-15238    KSJ    Judge: Karen S. Jennemann | |
| Case Name: | Telligenix Corporation | |

| | |
|---|---|
| Trustee Name: | Carla Musselman, Trustee |
| Date Filed (f) or Converted (c): | 10/06/10 (c) |
| 341(a) Meeting Date: | 11/24/10 |
| Claims Bar Date: | 02/22/11 |

ACFC-NC-$981

ACFC-OK-$757

ACFC-PA-$5,291

BSC-NJ-$987

STC-GA-240

STC-MD-$92

STC-NC-$1,326

STC-NJ-$1,013

STC-NM-$1

STC-NY-$48

STC-OK-$1,400

STC-PA-$6,800

Dynetech-AZ-$3,618

Dynetech-GA-$3,925

Dynetech-MA-$2,828

Dynetech-MD-$1,288

Dynetech-NJ-$978

Dynetech-PA-$174

Dynetech-VA-$534


Assets broken out in assets 77 through 97. See below for admininstration status

RE PROP# 24---Contingent Interest under para. 8 of Contribution and Exchange agreement with HBK Master Fund LP, et al

RE PROP# 25---Cause of Action against State of Texas and Wachovia Bank related to illegal prejudgment injunction

RE PROP# 26---Trademarks - see attached Exhibit B-22

12/10: Motion to sell to insider the following trademarks included in this asset: ACFA, American Cash Flow Associaiton

(new design mark); ACFA American Cash Flow Association (Word Mark); Dynetech; Gateway to the Cash Industry. - See assets

265 through 288 for segregation of assets.


05/11: Motion to sell at public auction - the other trademarks not sold to the insider, Laurence Pino.

08/11: Order granting sale.

RE PROP# 27---Assorted Training, Educational, Coaching Programs under the following brands:

B2G Institute

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    31

Exhibit 8

| | | |
|---|---|---|
| Case No: | 09-15238    KSJ    Judge: Karen S. Jennemann | |
| Case Name: | Telligenix Corporation | |

| | |
|---|---|
| Trustee Name: | Carla Musselman, Trustee |
| Date Filed (f) or Converted (c): | 10/06/10 (c) |
| 341(a) Meeting Date: | 11/24/10 |
| Claims Bar Date: | 02/22/11 |

Tax Lien Group

National Probate Institute

National Foreclosure Institute

Robert Allan Institute

ICRE

RE PROP# 28---Customer Database

  12/10: Included in motion to sell to Pino.

  Sales includes $10,000 offer received from Multiple Streams Income on 1/24/11 that was refunded because they chose not

  to bid on the tangible personal property sale (doc. no. 355) order granting sale (doc no 374)

RE PROP# 29---Some of these assets sold in the motion to sell to Pino.

  10/11: Trustee filed AP 00274 against shareholders and may seek reimbursement for assets acquired for the benefit of the

  shareholder - principals - Janet and Larry Pino.

  09/12: See asset 30.

RE PROP# 30---Software

RE PROP# 31---Some of these assets sold in the motion to sell to Pino.

  10/11: Trustee filed AP 00274 against shareholders and may seek reimbursement for assets acquired for the benefit of the

  shareholder - principals - Janet and Larry Pino.

RE PROP# 32---Assets abandoneed when debtor moved out of 7414 Kingspointe Parkway, Orlando, FL.

RE PROP# 33---Assets abandoneed when debtor moved out of 7414 Kingspointe Parkway, Orlando, FL.

RE PROP# 34---Assets abandoneed when debtor moved out of Dynetech Center at 111 N Magnolia ave suite 1600.

RE PROP# 35---Additional Leasehold Improvements  (not yet depreciated)   - $2,137,388.99

  Additional Software (not yet in service)-$101,349.98

  Assets abandoneed when debtor moved out of Dynetech Center at 111 N Magnolia ave suite 1600.

RE PROP# 36---Assets abandoneed when debtor moved out of 7414 Kingspointe Parkway, Orlando, FL and remaining assets

  purchased in the motion to sell to PIno.

RE PROP# 37---Discover, PO Box 2003, Greenwood, DE 19950

  According to a statement found in the Debtors records, these funds were transferred out of the account in 10/2009.

  10/11: Adversary proceeding broughtagainst the principals for transfer of funds. AP 11-00274

  10/12: Per Discover statement account ending in 6478, November 15, 2009, 2 transactions (1) transfer per Jeremiah Webb

  of $100,724.92 on 10/28; (2) interest paid of $57.93. On 11/06/09, there is an electronic ach credit from Discover in

  the amount of $101,121.17 during the DIP operation. Therefore, we assume liquidated during chapter 11.

RE PROP# 38---TransFirst, 12120 Shamrock Plaza, #100, Omaha, NE 68154

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    32

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 09-15238    KSJ    Judge: Karen S. Jennemann | Trustee Name: | Carla Musselman, Trustee |
| Case Name: | Telligenix Corporation | Date Filed (f) or Converted (c): | 10/06/10 (c) |
| | | 341(a) Meeting Date: | 11/24/10 |
| | | Claims Bar Date: | 02/22/11 |

08/12: Trustee received discovery from Transfirst. Trustee to review for possible avoidance actions.

10/12: Per review of DIP banking statements, the debtor received the following during the chapter 11. (1) $150,000 on

7/27/10; (2) $70,000 on 8/23/10.

Trustee value listed at minimal value in case there are any unauthorized post petition transfers.

Per attorney, no cause of action to pursue.

RE PROP# 39---Bank of America, 200 N College St., 3rd Fl, Charlotte, NC 28255

09/11: According to review of DIP reports and Suntrust DIP account and Quickbooks, debtor received incoming wire in the

amount of $132,222.60. According to the excel spreadsheet prepared by the debtor and quickbooks, this was from BOA

reserve account.

10/11: Trustee attorney requested acccounting of funds from BOA in AP 11-260

06/12: Trustee confirmed wire coming in from BOA records during chapter 11 in March 2010.

01/13: Dismissal of this count in Adverary.

RE PROP# 40---Investment Capital Call

According to QB, debtor received $230,000 from this entity during chapter 11.

Trustee still investigating financial affairs.

10/12: During the chapter 11, debtor received $230,000 via wire transfer in January 2010, Suntrust account 4080 as coded

in the debtors quickbook records.

RE PROP# 41---see attached Exhibit 35-1 Per original petition, misc prepaid balance was $327,801.84; see assets numbered

#232 to #264 listed individually

RE PROP# 42---Trustee unable to locate details of this assets. Trustee still investigating administration of this asset.

Prepaids would offset any preference litigation. No recovery here.

RE PROP# 43---Bank of America credit card for October events

10/11: AP 11-260 filed to recover funds or provide an accounting.

10/12: Trustee in settlement negotiations with BOA. They claim no receivable, trustee investigating. Trustee estimates

minimal value for reporting purposes only to comply with the United States Trustee guidelines.

01/13: Dismissal of this count in Adverary.

RE PROP# 44---B2G National Conference (unknown collectibility-event cancelled)

RE PROP# 45---See schedule attached. Trustee broke out assets by name - see assets numbered 265 through 288

RE PROP# 46---Per conversation with Maria Arruda, the Licensing Officer with the Manitoba (Canadain Finance) Department,

the bond refund is held for 2 years of the termination of business.  The 2 years expired in December 2010 with no

claims.

RE PROP# 47---Per conversation with Maria Arruda, the Licensing Officer with the Manitoba (Canadain Finance) Department,

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    33

*Exhibit 8*

| | | | |
|---|---|---|---|
| Case No: | 09-15238    KSJ    Judge: Karen S. Jennemann | Trustee Name: | Carla Musselman, Trustee |
| Case Name: | Telligenix Corporation | Date Filed (f) or Converted (c): | 10/06/10 (c) |
| | | 341(a) Meeting Date: | 11/24/10 |
| | | Claims Bar Date: | 02/22/11 |

the bond refund is held for 2 years of the termination of business.  The 2 years expired in November 2010 with no claims.

The check was mailed registered on 12/15/10.  Contacted post office, can't track with the number provided.

RE PROP# 49---03/11:  Rcv'd correspondence from Chubb Insurance / BB&T - J. Rolfe Davis Insurance and there are dividend for 2008 and 2009 due.

RE PROP# 50---Tax refund on Margin Fran Tax from the State of Texas

RE PROP# 51---Debtor has a 401k plan. This was not disclosed on the petition.

08/11: Trustee sent inquiry letters to Paychex and Fidelity investments to determine if any funds on hand are employer matching funds for employees who are not vested or administrative expenses.

RE PROP# 52---Adversary proceeding filed to collect on this asset - AP 00220. Pretrial conference in 10/2011.

12/11: Motion for settlement and compromise filed with the court.

01/15: Per review of claims register, no claim filed by defendants against Debtor.

RE PROP# 53---These domains were not scheduled on the bankruptcy schedules.

ABOUTAMERICANCASHFLOW.COM

ACFA-CASHFLOW.COM

ACFA-CASHFLOW.ORG

ACFA-ONLINE.COM

ACFI-ONLINE.COM

ACFWEBPARTNER.COM

AMERICANCASHFLOW.ORG

AMERICANCASHFLOWASSOCIATION.COM

AMERICANCASHFLOWCONVENTION.COM

AMERICANCASHFLOWCONVENTION.NET

AMERICANCASHFLOWJOURNAL.COM

AMERICANCASHFLOWPRO.COM

CASHFLOWINDUSTRY.COM

CASHFLOWJOURNAL.COM

CASHFLOWPRO.COM

DYNETECH.COM

DYNETECH.NET

RE PROP# 54---Debtor has over 900 domain names in its GoDaddy account that were not disclosed on the bankruptcy

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    34

Exhibit 8

| | | |
|---|---|---|
| Case No: | 09-15238    KSJ    Judge: Karen S. Jennemann | |
| Case Name: | Telligenix Corporation | |

| | |
|---|---|
| Trustee Name: | Carla Musselman, Trustee |
| Date Filed (f) or Converted (c): | 10/06/10 (c) |
| 341(a) Meeting Date: | 11/24/10 |
| Claims Bar Date: | 02/22/11 |

schedules.

05/11: Motion to sell filed with court.

05/11: Limited objection filed by Pino.

06/11: Evidentiary hearing held, some withdrawn by the trustee, some withdrawn by Pino.

10/11: New auction date to be scheduled, no bids received due to account registrations.

07/12: Motion to sell 2 domains to Options Express for $200 filed with negative notice.

RE PROP# 55---Adversay filed to collect on the funds owed. AP -219; demand deposit refund for equipment never delivered.

Status conference in Oct 2012; trustee seeking deposit funds of $76k to be returned.

Pretrial conference in Oct 20

John Meininger to be subsituted as counsel in this proceeding due to conflict by Broad and Cassel.

09/12: Motion for settlement and compromise. Defendant to pay the estate $12,000 over 2 years.

12/12: Order granting motion for compromise.

01/13: Ore tenus motion for default made to the Court due to non payment of the settlement terms. Per Fl statutes,

interest of 4.75% to accrue.

02/13: Default judgment entered.

03/04/13:  Adversary Case 6:11-ap-219 Closed.

8/14: Collection attorney took deposition of principals. Costs to pursue collection exceeds benefit.

01/15: Per review of claims register, no claim filed by defendants against Debtor.

RE PROP# 56---09/12: Demand letter sent by trustee attorney.

10/12: Trustee estimates minimal value for reporting purposes only to comply with the United States Trustee guidelines.

Asset collection uncertain at this time. See corresponding asset 65.

11/12: Defendant claims money not owed as it was not triggered in the transition services agreement as being owed from

the Brumitt litigation.

RE PROP# 57---04/12: According to invoices found in box 43245, this company was a subtenant and the debtor was

attempting to collect their allocated monthly rent allocation, attempts by debtor to collect on this were unsuccessful.

Landlord was Parkway Properties LP from Citrus Center in Atlanta Suite 720 and 740. Not worth pursuing.

RE PROP# 58---Per PIno at the 341 meeting - this was paid as an offset.

Trustee still investigating.

04/12: Adversary filed against defendant. AP 12-00078. see corresponding asset 166.

10/12: According to settlement, if trustee is able to find an unpaid invoice from the debtors records, Optionetics will

pay in full. Trustee has 14 days to review the records and present the invoice.

11/12: Unable to locate the supporting agreements and invoices to present to Optionetics.

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    35

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 09-15238    KSJ    Judge: Karen S. Jennemann | Trustee Name: | Carla Musselman, Trustee |
| Case Name: | Telligenix Corporation | Date Filed (f) or Converted (c): | 10/06/10 (c) |
| | | 341(a) Meeting Date: | 11/24/10 |
| | | Claims Bar Date: | 02/22/11 |

01/13: Order approving compromise entered. AP closed.

RE PROP# 59---04/12: Per document invoices in box 43245, debtor was doing media radio ads for Quinos subs, amount does

not justify pursuit of funds.

RE PROP# 60---Per Pino, collected in the chapter 11

Not shown in QB as being collected.

Trustee estimates minimal value for reporting purposes only to comply with the United States Trustee guidelines. Asset

collection uncertain at this time.

RE PROP# 61---Per Pino, collected in the chapter 11

Not shown in QB as being collected.

Demand letter sent to defendant by trustee attorneys.

09/12: Defendant claims to have paid the debtor with an american express card. Trustee requested proof of remittance.

Trustee value estimated at approximately 15% of claim.

RE PROP# 62---B2G institute claim

09/11: Trustee located detailed listed of customer payments due in Box Co3; the listing does not include he customer

name, only the person shown as a number and the invoice number.

RE PROP# 63---05/11: Motion to sell filed for public auction. Trustee in possession of over 10 boxes of documents

related to this a/r; this for radio and tv adversting that the debtor purchased but never used.

10/11: Auction has not been scheduled as further details need to be provided to the auctioneer.

10/12: Not worth pursuing.

RE PROP# 64---Marc Sparks, George Thompson, Greg Schardt & GlobalTec Ventures-$1,450,103.68

Per Pino at the 341 meeting, he hired Larry Brown for commercial litigation of this claim. Jim Kelaher is representing

the debtor to file a lawsuit against Holland and Knight for legal malpractice claim

12/10: Lawsuit served by Jim Kelaher because of SOL expiring.

10/12: Trustee estimates minimal value for reporting purposes only to comply with the United States Trustee guidelines.

RE PROP# 65---Trustee estimates minimal value for reporting purposes only to comply with the United States Trustee

guidelines.

See corresponding asset 56.

RE PROP# 66---CMDTD, LP, fka Command Trade,LP

Per SOFA 18 - TWG LLP fka The Wizetrade Group LLP; 11/19/2002 merger with Telligenix 10/05/09

Trustee estimates minimal value for reporting purposes only to comply with the United States Trustee guidelines.

Asset remaining open for any unknown litigation on behalf of this entity.

RE PROP# 67---Per SOFA #18 - TWG, LLP, fka The Wizetrade Group, LLP; Merger with TC 10/05/09

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 36

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 09-15238  KSJ  Judge: Karen S. Jennemann | Trustee Name: | Carla Musselman, Trustee |
| Case Name: | Telligenix Corporation | Date Filed (f) or Converted (c): | 10/06/10 (c) |
| | | 341(a) Meeting Date: | 11/24/10 |
| | | Claims Bar Date: | 02/22/11 |

Trustee estimates minimal value for reporting purposes only to comply with the United States Trustee guidelines.

Asset remaining open for any unknown litigation on behalf of this entity.

RE PROP# 68---Per SOFE #18 - TWG, LLP, fka The Wizetrade Group, LLP; 10/04/2002 Merger withe TC 10/05/09

Trustee estimates minimal value for reporting purposes only to comply with the United States Trustee guidelines.

Asset remaining open for any unknown litigation on behalf of this entity.

RE PROP# 69---Per SOFA #18 - Dynetech Corporation

Trustee estimates minimal value for reporting purposes only to comply with the United States Trustee guidelines.

Asset remaining open for any unknown litigation on behalf of this entity.

RE PROP# 70---Per SOFA #18 - Dynetech Corporation; 07/01/2003

Trustee estimates minimal value for reporting purposes only to comply with the United States Trustee guidelines.

Asset remaining open for any unknown litigation on behalf of this entity.

RE PROP# 71---Per SOFA #18 - Dynetech Corporation; 07/18/2000 Merger with TC 10/05/09

12/10: Asset included in motion to sell to Pino.

RE PROP# 72---Per SOFA #18 - Dynetech Corporation; 11/14/2006 Merger with TC 10/05/09

Trustee estimates minimal value for reporting purposes only to comply with the United States Trustee guidelines.

Asset remaining open for any unknown litigation on behalf of this entity.

RE PROP# 73---Per SOFA #18 - Dynetech Forporation; 07/17/2008 Merger with TC 10/05/09


Trustee estimates minimal value for reporting purposes only to comply with the United States Trustee guidelines.

Asset remaining open for any unknown litigation on behalf of this entity.

RE PROP# 74---Per PIno at the 341 meeting. Downsized and was a telemarketing company in Salt Lake City. Owned 25%

interest of ??

Per SOFA #18 - Dynetech Corporation; 05/05/2006 Merger with TC 10/05/09


Trustee estimates minimal value for reporting purposes only to comply with the United States Trustee guidelines.

Asset remaining open for any unknown litigation on behalf of this entity.

RE PROP# 75---Per Pino at the 341 meeting, API agreements and employee owns 20%; Company owns 79% of eppraisal and the

employees own the other 21%

12/10: Motion to sell this asset back to Pino/Evergent.

Dynetech Corporation; 02/09/2001 Merger with TC 10/05/09.

10/11: AP filed to collect on preference payments. AP 11 00270 in the total amount of $296k plus over $2.0 million in

prepetition claims.

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    37

Exhibit 8

| | | |
|---|---|---|
| Case No: | 09-15238    KSJ    Judge: Karen S. Jennemann | |
| Case Name: | Telligenix Corporation | |

| | |
|---|---|
| Trustee Name: | Carla Musselman, Trustee |
| Date Filed (f) or Converted (c): | 10/06/10 (c) |
| 341(a) Meeting Date: | 11/24/10 |
| Claims Bar Date: | 02/22/11 |

04/12: Amended complaint filed.

10/12: Asset still open regarding ongoing litigation.

02/15: No claim filed in the bankruptcy case.

RE PROP# 76---According to Quickbooks, the income tax refund account is $00.00 as of 11/10, therefore, must have been collected during chapter 11

RE PROP# 77---According to  QB, debtor received check on 12/09 during chapter 11 for $855

RE PROP# 78---According to QB, debtor received $1081 in 4/05/2010.

RE PROP# 79---According to Quickbooks, the income tax refund account is $00.00 as of 11/10, therefore, must have been collected during chapter 11

RE PROP# 80---According to deposit copies, debtor received check on 1/2010 during chapter 11 - $5291.00 - Fulton Bank 1/15/10

RE PROP# 81---According to quickbooks and deposit slips, debtor received funds from State of NJ on 12/24/09 - $987.00

RE PROP# 82---According to Deposit summary, funds from Deltel for Life Skills on 1/14/10 for 239.86

RE PROP# 83---According to deposit copies, debtor received check on 2/2010 during the chapter 11. Received $792.00.

RE PROP# 84---According to Quickbooks, the income tax refund account is $00.00 as of 11/10, therefore, must have been collected during chapter 11

RE PROP# 85---According to QB, debtor received funds 12/10/09.

RE PROP# 86---According to Quickbooks, the income tax refund account is $00.00 as of 11/10, therefore, must have been collected during chapter 11

RE PROP# 87---According to Quickbooks, the income tax refund account is $00.00 as of 11/10, therefore, must have been collected during chapter 11

RE PROP# 88---According to deposit summary, State of Kansas, $1081.79 - 4/01/10

RE PROP# 89---According to deposit copies, debtor received check on 1/2010 during chapter 11 - $6800. Fulton Bank - Securities Trading 1/15/10

RE PROP# 90---According to Quickbooks, the income tax refund account is $00.00 as of 11/10, therefore, must have been collected during chapter 11

RE PROP# 91---According to Quickbooks, the income tax refund account is $00.00 as of 11/10, therefore, must have been collected during chapter 11

RE PROP# 92---According to Quickbooks, the income tax refund account is $00.00 as of 11/10, therefore, must have been collected during chapter 11

RE PROP# 93---According to deposit copies, debtor received check on 11/19/09 during chapter 11.

RE PROP# 94---According to deposit copies, debtor received check on 12/09 during chapter 11.

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   38

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 09-15238   KSJ   Judge: Karen S. Jennemann | Trustee Name: | Carla Musselman, Trustee |
| Case Name: | Telligenix Corporation | Date Filed (f) or Converted (c): | 10/06/10 (c) |
| | | 341(a) Meeting Date: | 11/24/10 |
| | | Claims Bar Date: | 02/22/11 |

RE PROP# 95---According to deposit copies, debtor received check on 1/2010 during chapter 11 - $174.00 Fulton Bank

RE PROP# 96---According to Quickbooks, the income tax refund account is $00.00 as of 11/10, therefore, must have been

collected during chapter 11

RE PROP# 97---According to Quickbooks, the income tax refund account is $00.00 as of 11/10, therefore, must have been

collected during chapter 11

RE PROP# 98---Operating Unit Name - My Mediaworks.com

09/11: Preference demand letter sent by trustee attorneys

10/11: AP filed to collect on preference payments. AP 11 00273

12/11: Motion for entry of default filed by trustee attorney.

02/12: Settlement reached with the defendants. Motion for settlement and compromise filed.

02/15: No claim filed by defendant in the bankruptcy case.

RE PROP# 99---Operating unit name - Dynetech Services Corp

09/11: Preference demand letter sent by trustee attorneys

10/11: AP filed to collect on preference payments. AP 11 00271

10/12: Trustee estimates at full value of calculated exposure per 9/14/12 correspondence to AMEX attorneys. Currently

estimated at $00.00 - possible / potential setoffs.

02/13: Motion to approve settlement with AMEX in the amount of $400,000 for all complaints (assets 99 through 106).

03/08/13: Order Granting Motion to Approve Compromise or Settlement

02/15: American Express filed POC 216 to 226 and 563. Pursuant to settlement agreement, they retain their prepetition

claims filed in the case,

RE PROP# 100---Operating Unit - Telligenix Corporation

09/11: Preference demand letter sent by trustee attorneys.

10/11: AP filed to collect on preference payments. AP 11 00271

10/12: Trustee estimates at full value of calculated exposure per 9/14/12 correspondence to AMEX attorneys.

Motion for settlement and compromise of all AMEX claims filed. Amex to pay trustee $400,000.00

Trustee allocated monies from Amex to each account based on the amount proportion of claims reflected in the original

complaint. Reference: assets 99,100, 101,104, 105, 106.

Order granting motion for settlement and compromise.

RE PROP# 101---Operating Unit Name Telligenix

09/11: Preference Demand letter sent by trustee attorneys

10/11: AP filed to collect on preference payments. AP 11 00271

10/12: Trustee estimates at full value of calculated exposure per 9/14/12 correspondence to AMEX attorneys.

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    39

*Exhibit 8*

| | | |
|---|---|---|
| Case No: | 09-15238    KSJ    Judge: Karen S. Jennemann | |
| Case Name: | Telligenix Corporation | |

| | |
|---|---|
| Trustee Name: | Carla Musselman, Trustee |
| Date Filed (f) or Converted (c): | 10/06/10 (c) |
| 341(a) Meeting Date: | 11/24/10 |
| Claims Bar Date: | 02/22/11 |

RE PROP# 102---Operating Unit Name MyMedia Works.Com

09/11: Preference demand letter sent by trustee attorneys

10/11: AP filed to collect on preference payments. AP 11 00273

11/11:  Motion to dismiss defendant - no antecedent debt.

02/15: No claim filed by defendant in the bankruptcy case.

RE PROP# 103---Operating Unit Name Dynetech Services Corp.

09/11: Preference demand letter sent by trustee attorneys

10/11: AP filed to collect on preference payments. AP 11 00271

10/12: Trustee estimates at full value of calculated exposure per 09/14/12 correspondence to AMEX attorneys.

Trustee attorney filed motion for compromise. This is the Pino centurion account. Funds came from another arm of

American Express.

Order granting motion for compromise.

RE PROP# 104---Operating Unit Name Telligenix Corporation

09/11: Preference demand letter sent by trustee attorneys

10/11: AP filed to collect on preference payments. AP 11 00271

10/12: Trustee estimates at full value of calculated exposure per 9/14/12 correspondence to AMEX attorneys.

RE PROP# 105---Operating Unit Name MyMediaWorks.Com

09/11: Preference demand letter sent by trustee attorneys

10/11: AP filed to collect on preference payments. AP 11 00271

10/12: Trustee estimates at full value of calculated exposure per 9/14/12 correspondence to AMEX attorneys.

RE PROP# 106---Operating Unit Name Telligenix Corporation

09/11: Preference demand letter sent by trustee attorneys

10/11: AP filed to collect on preference payments. AP 11 00271

10/12: Trustee estimates at full value of calculated exposure per 9/14/12 correspondence to AMEX attorneys.

RE PROP# 107---Operating Unit Name Telligenix Corporation

09/11: Preference demand letter sent by trustee attorneys

10/11: AP filed to collect on preference payments. AP 11 00273

12/11: Motion for entry of default filed by trustee attorney.

03/12: Motion for default to be entered. No response from defendant and no extensions requested.

02/15: No claim filed by defendant in the bankruptcy case.

04/12: Affidavit from trustee executed for default entry.

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | | |
|---|---|---|
| Case No: | 09-15238    KSJ    Judge: Karen S. Jennemann | |
| Case Name: | Telligenix Corporation | |

| | |
|---|---|
| Trustee Name: | Carla Musselman, Trustee |
| Date Filed (f) or Converted (c): | 10/06/10 (c) |
| 341(a) Meeting Date: | 11/24/10 |
| Claims Bar Date: | 02/22/11 |

05/12: Default judgement entered in the amount of $11,335.80 plus interest. Trustee value estimated required per United

States Trustee guidelines. Estimated at 10%.

RE PROP# 108---Operating Unit Name MyMediaWorks.Com

09/11: Preference demand letter sent by trustee attorneys

10/11: AP filed to collect on preference payments. AP 11 00273

11/11: May have valid defense - ordinary course. Dismissed by trustee.

02/15: No claim filed by defendant in the bankruptcy case.

RE PROP# 109---(Fred Steinberg and Larry Bledsoe)

Operating Unit Name Telligenix Corporation

09/11: Preference demand letter sent by trustee attorneys.

10/11: Adversary complaint filed to seek payment of $60,000 - AP 258. Pretrial conference is 12/15/11.

11/11: Entry of default entered in this complaint.

03/12: Motion for entry of default. Trustee executed affidavit stating amount due was $76,556.47.

05/12: Default judgement entered in the amount of $76k   interest. Trustee value estimated required per United States

Trustee guidelines. Estimated at 10%.

09/13: According to owner of stock, company is dissolved. No assets to pursue. Only asset was the contract with

Telligenix for speaking engagements.

01/15: Defendant filed POC 23

RE PROP# 110---Operating Unit Name Dynetech Services Corp.

09/11: Preference demand letter sent by trustee attorneys

10/11: Adversary complaint filed against BOA to recover preferences and accounting of funds.

11/11: Answer to complaint filed.

10/12: Trustee value estimated required per United States Trustee guidelines. Estimated at 75% of preference demand.

03/20/13: Motion and Notice of Compromise of Controversy filed.  FIA will pay $60,000.00 lump sum in full settlement.

04/23/13: Order granting motion for settlement and compromise. Doc No 755

01/15: FIA filed claims 185 and 186. Per settlement agrement, they are entitled to a claim up to the settlement amount.

RE PROP# 111---Operating Unit Name Dynetech Services Corp.

09/11: Preference demand letter sent by trustee attorneys

10/11: Quarterly insurance premium - valid defense.

RE PROP# 112---Operating Unit Name MyMediaWorks.Com

09/11: Preference demand letter sent by trustee attorneys

10/11: AP filed to collect on preference payments. AP 11 00273

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | | |
|---|---|---|
| Case No: | 09-15238    KSJ    Judge: Karen S. Jennemann | |
| Case Name: | Telligenix Corporation | |

| | |
|---|---|
| Trustee Name: | Carla Musselman, Trustee |
| Date Filed (f) or Converted (c): | 10/06/10 (c) |
| 341(a) Meeting Date: | 11/24/10 |
| Claims Bar Date: | 02/22/11 |

12/11: Answer filed by Lanigan.

03/12: Voluntary dismissal, payments are for prepayments.

02/15: No claim filed by defendant in the bankruptcy case.

RE PROP# 113---(Robert Brankley)

Operating Unit Name Telligenix Corporation

09/11: Preference demand letter sent by trustee attorneys.

10/11: Tolling agreement provided; he was paid on pursuant to contract.

10/11: AP filed to collect on preference payments. AP 11 00269

Motion for summary judgement filed by trustee and granted at October status conference. Trustee value estimated required

per United States Trustee guidelines. Estimated at 10% of default judgement amount of $32,982.64.

06/13: Per special counsel, owner of the company filed personal bankruptcy and per bank statements provided, there is no

income and has been unemployed since 2010. Recommend dispensing of this matter as uncollectible.

02/15: Claim no 417 disallowed pursuant to default order. doc no 52

RE PROP# 114---Operating Unit Name Dynetech Services Corp.

09/11: Preference demand letter sent by trustee attorneys

10/11: Adversary proceeding filed to recover funds within 90 days - AP 11-265 Claim is against Connecticut General Life

Insurance dba CIGNA Healthcare.

03/12:  Motion for settlement and compromise. Payment of $2920.69 and amendment of claim to from priority to unsecured.

Admin claim stays but trustee can object to it.

01/15: Cigna filed claim no 384-1

05/15: Cigna filed renewed motion to authorize payment of administrative claims in amount of $134,718.84. Doc no 862.

Hearing set on 6/17/15.

RE PROP# 115---Operating Unit Name Telligenix Corporation and Dynetech Services Corp.

09/11: Preference demand letter sent by trustee attorneys

10/11: AP filed to collect on preference payments. AP 11 00272

03/12: Per affidavits provided by defendant, he is on social security, no income, home in foreclosure. Dismmissal

recommended.

02/15: Defendant filed POC 63 and 243.

RE PROP# 116---(Jen Matlock)

Operating Unit Name Telligenix Corporation

09/11: Preference demand letter sent by trustee attorneys

10/11: AP filed to collect on preference payments. AP 11 00272.

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    42

**Exhibit 8**

| | | |
|---|---|---|
| Case No: | 09-15238    KSJ    Judge: Karen S. Jennemann | |
| Case Name: | Telligenix Corporation | |

| | |
|---|---|
| Trustee Name: | Carla Musselman, Trustee |
| Date Filed (f) or Converted (c): | 10/06/10 (c) |
| 341(a) Meeting Date: | 11/24/10 |
| Claims Bar Date: | 02/22/11 |

12/11: Motion for entry of default filed by trustee attorney.

03/12: Motion for default to be entered. No response from defendant and no extensions requested. Trustee executed affidavit seeking $30,402.37.

10/12: Trustee attorney to send demand letter.

11/13: Per special counsel, uncollectible,

02/15: Claim no. 11 filed by Central Fl Property Solutions.

RE PROP# 117---Operating Unit Name MyMediaWorks.Com

09/11: Preference demand letter sent by trustee attorneys

10/11: AP filed to collect on preference payments. AP 11 00272

11/11: Voluntary dismissal - no antecedent debt.

AP 11-00271 filed against creditor by trustee seeking preference recovery

02/15: No claim filed by defendant in the bankruptcy case.

RE PROP# 118---Operating Unit Name MyMediaWorks.Com

09/11: Preference demand letter sent by trustee attorneys.

10/11: Defendant represented in chapter 7 - Linda Montgomery. Waiting on documents.

10/11: Adversary proceeding filed to recover funds within 90 days - AP 11-266.

12/11: Motion for default filed by trustee attorneys.

04/12: POC filed in chapter 7 case in Texas but we recently that the trustee filed a no distribution report.

03/12: Defendant filed for bankruptcy. POC filed in the bankruptcy.

01/15: Defendant filed claim no 320 in bankruptcy case and was amended in  11/2011.

RE PROP# 119---Operating Unit Name MyMediaWorks.com

09/11: Preference demand letter sent by trustee attorneys

10/11: AP filed to collect on preference payments. AP 11 00273.

03/12: Motion for default to be entered. No response from defendant and no extensions requested.

03/12: Apparently Sun Times Media Group Inc is a publication of Chicago Sun Times and they filed for bankruptcy in March 2009 in Delaware, automatic stay in force.

02/15: No claim filed by defendant in the bankruptcy case.

RE PROP# 120---Operating Unit Name MyMediaWorks.Com

09/11: Preference demand letter sent by trustee attorneys

10/11: Creditor has valid defense according to documents provided.

RE PROP# 121---Operating Unit Name Dynetech Services Corp.

09/11: Preference demand letter sent by trustee attorneys.

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | | |
|---|---|---|
| Case No: | 09-15238    KSJ    Judge: Karen S. Jennemann | |
| Case Name: | Telligenix Corporation | |

| | |
|---|---|
| Trustee Name: | Carla Musselman, Trustee |
| Date Filed (f) or Converted (c): | 10/06/10 (c) |
| 341(a) Meeting Date: | 11/24/10 |
| Claims Bar Date: | 02/22/11 |

10/11 No valid defense.

10/11: AP filed to collect on preference payments. AP 11 00269

02/12: Ordinary course defense is valid. Voluntary dismissal of defendant. Invoices paid by Dynetech Services.

02/15: Claim no 367 filed by creditor.

RE PROP# 122---Operating Unit Name MyMediaWorks.Com

09/11: Preference demand letter sent by trustee attorneys.

10/11: AP 273 filed by trustee attorneys.

11/11: Notice of voluntary dismissal.

02/15: No claim filed by defendant in the bankruptcy case.

RE PROP# 123---Operating Unit Name Telligenix Corporation

09/11: Preference demand letter sent by trustee attorneys.

10/11: Valid defense - no antecedent debt.

RE PROP# 124---Operating Unit Name Telligenix Corporation

09/11: Preference demand letter sent by trustee attorneys

10/11: AP filed to collect on preference payments. AP 11 00273

03/12: Motion for settlement and compromise filed, actual complaint damages were $19482.78.

02/15: Claim no 356 filed by DTG

RE PROP# 125---Operating Unit Name MyMediaWorks.Com

09/11: Preference demand letter sent by trustee attorneys.

10/11: Prepayment per documents provided.

RE PROP# 126---Operating Unit Name MyMediaWorks.Com

09/11: Preference demand letter sent by trustee attorneys

10/11: AP filed to collect on preference payments. AP 11 00272.

12/11: Motion for entry of default filed by trustee attorney.

02/12: Payment was for prepayment adverstising - no antecedent debt. Defendant dismissed.

02/15: No claim filed by defendant in the bankruptcy case.

RE PROP# 127---Operating Unit Name Telligenix Corporation

09/11: Preference demand letter sent by trustee attorneys

10/11: Adversary proceeding filed to recover funds within 90 days - AP 11-266

02/12: Settlement accepted from this defendant in the amount of $5000 (assets 127 and 128).

03/12: Motion for settlement and compromise filed.

04/12: Order granting settlment.

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 44

**Exhibit 8**

| | | |
|---|---|---|
| Case No: | 09-15238    KSJ    Judge: Karen S. Jennemann | Trustee Name: |
| Case Name: | Telligenix Corporation | Date Filed (f) or Converted (c): |
| | | 341(a) Meeting Date: |
| | | Claims Bar Date: |

Trustee Name:    Carla Musselman, Trustee

Date Filed (f) or Converted (c):    10/06/10 (c)

341(a) Meeting Date:    11/24/10

Claims Bar Date:    02/22/11

01/15: Defendant filed claim no. 419 as unsecured.

RE PROP# 128---Operating Unit Name Telligenix Corporation

　09/11: Preference demand letter sent by trustee attorneys

　10/11: Adversary proceeding filed to recover funds within 90 days - AP 11-266

　02/12: Settlement accepted from this defendant in the amount of $5000 (assets 127 and 128).

　03/12: Motion for settlement and compromise filed.

　04/12: Order granting settlment.

　01/15: Defendant filed claim no. 419 as unsecured.

RE PROP# 129---Operating Unit Name MyMediaWorks.Com

　09/11: Preference demand letter sent by trustee attorneys

　10/11: Adversary proceeding filed to recover funds within 90 days - AP 11-265

　02/12: Voluntary dismissal as defendant provided ordinary course defense and the one payment outside the average payment

　period was due to a NSF check remitted by the debtor which does not take the payment outside the ordinary course

　defense.

　01/15: No claim filed by Euro RSCG in bankruptcy case.

RE PROP# 130---Operating Unit Name Dynetech Services Corp.

　09/11: Preference demand letter sent by trustee attorneys.

　10/11: Attorney providing affidavit regarding payment of funds.

RE PROP# 131---Operating Unit Name Dynetech Services Corp.

　09/11: Preference demand letter sent by trustee attorneys

　10/11: Adversary proceeding filed to recover funds within 90 days - AP 11-266.

　12/11: Motion for default filed by trustee attorneys.

　03/12: Motion for default to be entered. No response from defendant and no extensions requested. Trustee executed

　affidavit for default seeking damages in the amount of $42,282.66

　03/12: Order entered awarding default.

　10/12: Trustee attorneys to send demand letter for collection.

　06/13: Order satisfying judgment and release of default judgement filed in Adversary proceeding.

RE PROP# 132---Operating Unit Name Saris Technologies, Inc.

　09/11: Preference demand letter sent by trustee attorneys.

　10/11: Included in AP 11 -00270

　04/12: Amended complaint filed to name Defendant

　10/12: Motion for settlement and compromise.

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    45

Exhibit 8

Case No:        09-15238      KSJ    Judge: Karen S. Jennemann

Case Name:      Telligenix Corporation

Trustee Name:        Carla Musselman, Trustee

Date Filed (f) or Converted (c):    10/06/10 (c)

341(a) Meeting Date:      11/24/10

Claims Bar Date:          02/22/11

02/13: Order granting motion for settlement and compromise after mediation.

RE PROP# 133---Operating Unit Name Telligenix Corporation

   09/11: Preference demand letter sent by trustee attorneys.

   10/11: Creditor claims ordinary defense

   10/11: AP filed to collect on preference payments. AP 11 00273

   12/11: Motion for entry of default filed by trustee attorney.

   02/15: No claim filed by defendant in the bankruptcy case.


   04/12: Affidavit from trustee executed for default entry.

   03/12: Motion for default to be entered. No response from defendant and no extensions requested.

   10/12: Trustee value estimated required per United States Trustee guidelines. Estimated at 10% of default judgement

   amount of $14,357.25


   06/13: Depo of principal taken, Company involuntarily dissolved in 2011. Uncollectible. Document L02000022011. Closed

   9/23/2011.

RE PROP# 134---Operating Unit Name Telligenix Corporation

   09/11: Preference demand letter sent by trustee attorneys

   10/11: Adversary complaint filed seeking damages of $34k AP 11-259

   12/11: No answer filed yet.

   03/12: Motion for settlement and compromise filed. Doc 615 in main case.

   05/12: Order approving compromise. Doc 647 in  main case.

   12/12: Balance due statement sent to defendant.

   01/15: No claims filed by defendant in bankruptcy case.

RE PROP# 135---(Stanley H. Miller)

   Operating Unit Name Telligenix Corporation and Dynetech Services Corp.

   09/11: Preference demand letter sent by trustee attorneys

   10/11: AP filed to collect on preference payments. AP 11 00272

   11/11: Ordinary course defense.

   02/15: No claim filed by defendant in the bankruptcy case.

RE PROP# 136---Operating Unit Name MyMediaWorks.Com

   09/11: Preference demand letter sent by trustee attorneys

   10/11: Adversary proceeding filed to recover funds within 90 days - AP 11-265.

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    46

Exhibit 8

| | | | | |
|---|---|---|---|---|
| Case No: | 09-15238    KSJ    Judge: Karen S. Jennemann | | Trustee Name: | Carla Musselman, Trustee |
| Case Name: | Telligenix Corporation | | Date Filed (f) or Converted (c): | 10/06/10 (c) |
| | | | 341(a) Meeting Date: | 11/24/10 |
| | | | Claims Bar Date: | 02/22/11 |

Note - debtor receiving funds in chapter 11 from this entity.

11/11: Defendant provided valid defense. Trustee attorney requested additional documentation from the defendant regarding receivables and agreements. This defendant will likely be dismissed.

02/12: Defendant dismissed after analysis of claims. Trustee researching debtor relationship with this vendor during the chapter 11.

01/15: Geon Media Group did not file a proof of claim in the bankruptcy case.

RE PROP# 137---Operating Unit Name Telligenix Corporation

09/11: Preference demand letter sent by trustee attorneys

10/11: Adversary proceeding filed to recover funds within 90 days - AP 11-266.

12/11: Motion for default filed by trustee attorneys.

03/12: Motion for default to be entered. No response from defendant and no extensions requested. Trustee executed affidavit seeking default in the amount of $64,371.28

03/12: Order entered awarding default.

10/12: Trustee value estimated required per United States Trustee guidelines. Estimated at 10% of default judgement amount of $64,371.28.

06/13: Per special counsel, cannot locate address to serve the entity and it appears there was a divorce that resulted in the break up of the company. Default judgement uncollectible.

01/15: No claim filed in the bankruptcy case by Get Motivated Seminars.

RE PROP# 138---Operating Unit Name Telligenix Corporation

09/11: Preference demand letter sent by trustee attorneys.

10/11: Tolling agreement to be provided. Creditor received post petition settlement funds.

10/11: AP filed to collect on preference payments. AP 11 00269. debtor entered into post petition settlement with this vendor.

03/12: Motion for settlement and compromise.

02/15: Claim no 28 withdrawn by creditor.

RE PROP# 139---(James Gripshover)

Operating Unit Name Telligenix Corporation

09/11: Preference demand letter sent by trustee attorneys

10/11: AP filed to collect on preference payments. AP 11 00272.

12/11: Motion for entry of default filed by trustee attorney.

02/15: No claim filed by defendant in the bankruptcy case.

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | | | | |
|---|---|---|---|---|
| Case No: | 09-15238   KSJ   Judge: Karen S. Jennemann | | Trustee Name: | Carla Musselman, Trustee |
| Case Name: | Telligenix Corporation | | Date Filed (f) or Converted (c): | 10/06/10 (c) |
| | | | 341(a) Meeting Date: | 11/24/10 |
| | | | Claims Bar Date: | 02/22/11 |

03/12: Motion for default to be entered. No response from defendant and no extensions requested. Trustee executed

affidavit seeking default in the amount of the lawsuit filed $14,793.80.


03/12: Motion for default to be entered. No response from defendant and no extensions requested.

10/12: Trustee value estimated required per United States Trustee guidelines. Estimated at 10% of default judgement

amount of $14,793.80.

09/13: Special counsel pursuing collections.

RE PROP# 140---(Gene Guarino)

Operating Unit Name Telligenix Corporation

09/11: Preference demand letter sent by trustee attorneys

10/11: AP filed to collect on preference payments. AP 11 00269.debtor entered into post petition settlement with this

vendor.

06/12: Motion for settlement and compromise.

RE PROP# 141---Operating Unit Name Telligenix Corporation

09/11: Preference demand letter sent by trustee attorneys.

10/11: Tolling agreement to be provided. Creditor received post petition settlement funds.

10/11: AP filed to collect on preference payments. AP 11 00273. debtor entered into post petition settlement with this

vendor.

02/15: Claim no 380 filed by Haller Companies.

03/12: Motion for default to be entered. No response from defendant and no extensions requested.


12/11: Motion for entry of default filed by trustee attorney.

04/12: Affidavit from trustee executed for default entry.

10/12: Trustee value estimated required per United States Trustee guidelines. Estimated at 10% of default judgement

amount of $23,825.00

06/13: Deposition of principal taken. He filed personal bankruptcy in 2010 due to the loss of income from the Telligenix

speaking arrangements. Default judgement is uncollectible.

RE PROP# 142---Operating Unit Name MyMediaWorks.Com

09/11: Preference demand letter sent by trustee attorneys.

10/11: AP filed to collect on preference payments. AP 11 00273

12/11: 35% settlement offer accepted by defendant.

02/15: No claim filed by defendant in the bankruptcy case.

**FORM 1**
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page:    48

**Exhibit 8**

| | | |
|---|---|---|
| Case No: | 09-15238    KSJ    Judge: Karen S. Jennemann | |
| Case Name: | Telligenix Corporation | |

| | |
|---|---|
| Trustee Name: | Carla Musselman, Trustee |
| Date Filed (f) or Converted (c): | 10/06/10 (c) |
| 341(a) Meeting Date: | 11/24/10 |
| Claims Bar Date: | 02/22/11 |

RE PROP# 143---Operating Unit Name Telligenix Corporation

    09/11: Preference demand letter sent by trustee attorneys.

    10/11: Tolling agreement to be provided. Creditor received post petition settlement funds.

    10/11: AP filed to collect on preference payments. AP 11 00269

    03/12: Motion for settlement and compromise.

    02/15: Claim no 107 withdrawn by creditor.

RE PROP# 144---Operating Unit Name MyMediaWorks.Com

    09/11: Preference demand letter sent by trustee attorneys

    10/11: AP filed to collect on preference payments. AP 11 00272

    12/11: Defendant provided proof that there is no antecedent debt and prepayment invoice. Motion to dismiss filed.

RE PROP# 145---Operating Unit Name MyMediaWorks.Com

    09/11: Preference demand letter sent by trustee attorneys

    10/11: AP filed to collect on preference payments. AP 11 00272.

    12/11: Motion for entry of default filed by trustee attorney.

    02/12: Check was for prepayment, defendant dismissed.

    02/15: No claim filed by defendant in the bankruptcy case.

RE PROP# 146---Operating Unit Name MyMediaWorks.Com

    09/11: Preference demand letter sent by trustee attorneys.

    10/11: Creditor attorney claims that they have valid defense.

    10/11: AP filed to collect on preference payments. AP 11 00272

    11/11: Voluntary dismissal - no antecedent debt.

    02/15: No claim filed by defendant in the bankruptcy case.

RE PROP# 147---Operating Unit Name MyMediaWorks.Com

    09/11: Preference demand letter sent by trustee attorneys

    10/11: Adversary proceeding filed to recover funds within 90 days - AP 11-266

    12/11: Motion for default filed by trustee attorneys.

    03/12: Motion for default to be entered. No response from defendant and no extensions requested. Trustee executed non

    military affidavit and affidavit seeking damages in the amount of $65k.

    03/12: Order entered awarding default.

    10/12: Trustee value estimated required per United States Trustee guidelines. Estimated at 10% of default judgement

    amount of $65,000.00

    09/13: Special counsel pursuing collections.

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:      49

Exhibit 8

| | |
|---|---|
| Case No: | 09-15238    KSJ    Judge: Karen S. Jennemann |
| Case Name: | Telligenix Corporation |

| | |
|---|---|
| Trustee Name: | Carla Musselman, Trustee |
| Date Filed (f) or Converted (c): | 10/06/10 (c) |
| 341(a) Meeting Date: | 11/24/10 |
| Claims Bar Date: | 02/22/11 |

01/15: No claim filed by John Holton in bankruptcy case. Order granting motion for entry of default entered against John

Holton and disallowing any claim filed by defendant. Default final judgement against defendant.

RE PROP# 148---(Ted Watkins)

Operating Unit Name Telligenix Corporation

09/11: Preference demand letter sent by trustee attorneys

10/11: AP filed to collect on preference payments. AP 11 00272

12/11: Motion for entry of default filed by trustee attorney.

02/15: Claim no 164 filed by K&M.

03/12: Unable to serve, recommended dismissal.

RE PROP# 149---Operating Unit Name MyMeidaWorks.Com

09/11: Preference demand letter sent by trustee attorneys

10/11: AP filed to collect on preference payments. AP 11 00273

11/11: No antecedent debt - defendant dismissed.

RE PROP# 150---Operating Unit Name MyMediaWorks.Com

09/11: Preference demand letter sent by trustee attorneys

10/11: AP filed to collect on preference payments. AP 11 00272.

11/11: Voluntary dismissal - no antecedent debt - creditor paying vendor refund to the estate.

02/15: No claim filed by defendant in the bankruptcy case.

RE PROP# 151---Operating Unit Name MyMediaWorks.Com

09/11: Preference demand letter sent by trustee attorneys

10/11: AP filed to collect on preference payments. AP 11 00272

12/11: Motion to dismiss - no antecendt debt / prepayment account.

02/15: No claim filed by defendant in the bankruptcy case.

RE PROP# 152---Operating Unit Name MyMediaWorks.Com

09/11: Preference demand letter sent by trustee attorneys.

10/11: Possible prepayment.

10/11: AP filed to collect on preference payments. AP 11 00272

02/12: Defendant provided documentation to evidence new value and prepay situation, dismissal by plaintiff.

02/15: No claim filed by defendant in the bankruptcy case.

RE PROP# 153---Operating Unit Name MyMediaWorks.Com

09/11: Preference demand letter sent by trustee attorneys

10/11: AP filed to collect on preference payments. AP 11 00269

Ver: 19.07a

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    50

**Exhibit 8**

| | | | |
|---|---|---|---|
| Case No: | 09-15238    KSJ    Judge: Karen S. Jennemann | Trustee Name: | Carla Musselman, Trustee |
| Case Name: | Telligenix Corporation | Date Filed (f) or Converted (c): | 10/06/10 (c) |
| | | 341(a) Meeting Date: | 11/24/10 |
| | | Claims Bar Date: | 02/22/11 |

02/12: Ordinary course defense is valid. Voluntary dismissal of defendant. Invoices billed to Dynetech Solutions, Inc.

02/15: No claim filed by creditor.

RE PROP# 154---Operating Unit Name Dynetech Services Corp.

09/11: Preference demand letter sent by trustee attorneys

04/12: Upon review of Oracle records and consulation with attorney, no cause of action exists.

RE PROP# 155---Operating Unit Name MyMediaWorks.Com

09/11: Preference demand letter sent by trustee attorneys

10/11: AP filed to collect on preference payments. AP 11 00273.

12/11: Motion for entry of default filed by trustee attorney.

03/12: Motion for default to be entered. No response from defendant and no extensions requested.

04/12: Affidavit from trustee executed for default entry.

10/12: Trustee value estimated required per United States Trustee guidelines. Estimated at 10% of default judgment amount of $5,575.00.

09/13: Special counsel pursuing collections.

12/24/13:  Adversary Case 6:11-ap-267 Closed

02/15: Claim no 35 filed by Livemercial.

RE PROP# 156---Operating Unit Name MyMediaWorks.Com

09/11: Preference demand letter sent by trustee attorneys

10/11: AP filed to collect on preference payments. AP 11 00273

12/11: Motion for entry of default filed by trustee attorney.

02/12: Motion for settlement and compromise filed.

02/15: No claim filed by LA Newspaper Group. Pursuant to settlement agreement, any POC filed shall be withdrawn or released.

RE PROP# 157---Operating Unit Name MyMediaWorks.Com

09/11: Preference demand letter sent by trustee attorneys

10/11: Adversary proceeding filed to recover funds within 90 days - AP 11-266

12/11: Motion to dismiss - no antecendt debt / prepayment account.

01/15: No claim filed by Los Angeles Times in bankruptcy case.

RE PROP# 158---Operating Unit Name Telligenix Corporation

09/11: Preference demand letter sent by trustee attorneys

10/11: AP filed to collect on preference payments. AP 11 00273

01/12: Dismissal by trustee - no antecedent debt and appeared to be an employee.

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   51

*Exhibit 8*

| | |
|---|---|
| Case No: | 09-15238     KSJ   Judge: Karen S. Jennemann |
| Case Name: | Telligenix Corporation |

| | |
|---|---|
| Trustee Name: | Carla Musselman, Trustee |
| Date Filed (f) or Converted (c): | 10/06/10 (c) |
| 341(a) Meeting Date: | 11/24/10 |
| Claims Bar Date: | 02/22/11 |

02/15: No claim filed in the bankruptcy case.

RE PROP# 159---Operating Unit Name MyMediaWorks.Com

09/11: Preference demand letter sent by trustee attorneys

10/11: AP filed to collect on preference payments. AP 11 00273.

12/11: Motion for entry of default filed by trustee attorney.

03/12: Motion for default to be entered. No response from defendant and no extensions requested.

02/15: No claim filed in the bankruptcy case.

04/12: Affidavit from trustee executed for default entry.

10/12: Trustee value estimated required per United States Trustee guidelines. Estimated at 10% of default judgement amount of $5927.94.

09/13: Special counsel pursuing collections.

RE PROP# 160---Operating Unit Name MyMediaWorks.Com

09/11: Preference demand letter sent by trustee attorneys.

10/11: Mail returned, company may be out of business.

10/11: Adversary proceeding filed to recover funds within 90 days - AP 11-265

03/12: Motion for default to be entered. No response from defendant and no extensions requested. Trustee executed affidavit seeking default in the amount of $812,428.48.

03/12: Order entered awarding default.

10/12: Trustee value estimated required per United States Trustee guidelines. Estimated at 10% of default judgement amount of $812,428.48.

01/14: Special counsel has conflict and cannot pursue collection. Costs to pursue exceeds benefit.

RE PROP# 161---Operating Unit Name MyMediaWorks.Com

09/11: Preference demand letter sent by trustee attorneys.

10/11: Possible prepayment.

10/11: AP filed to collect on preference payments. AP 11 00272

12/11: Motion to dismiss - no antecendt debt / prepayment account.

02/15: No claim filed by defendant in the bankruptcy case.

RE PROP# 162---(Mike Dement)

Operating Unit Name Telligenix Corporation

09/11: Preference demand letter sent by trustee attorneys.

10/11: No defense - bounced checks.

10/11: AP filed to collect on preference payments. AP 11 00269. debtor entered into post petition settlement with this

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   52

Exhibit 8

Case No:        09-15238      KSJ   Judge: Karen S. Jennemann

Case Name:      Telligenix Corporation

Trustee Name:        Carla Musselman, Trustee

Date Filed (f) or Converted (c):   10/06/10 (c)

341(a) Meeting Date:           11/24/10

Claims Bar Date:               02/22/11

vendor.

02/12: Settlement with defendant and they are paying amount over time at 5% interest.

02/15: Claim no 168 filed by defendant. Pursuant to settlement agreement, doc 590 in main case, creditor retains rights
to assert its claim.

RE PROP# 163---Operating Unit Name MyMediaWorks.Com

09/11: Preference demand letter sent by trustee attorneys

10/11: AP filed to collect on preference payments. AP 11 00273.

12/11: Motion for entry of default filed by trustee attorney.

03/12: Motion for default to be entered. No response from defendant and no extensions requested.

04/12: Affidavit from trustee executed for default entry.

10/12: Trustee value estimated required per United States Trustee guidelines. Estimated at 10% of default judgement
amount of $6400.00

09/13: Special counsel pursuing collections.

10/13: Cannot locate defendant.

02/15: No claim filed in the bankruptcy case.

RE PROP# 164---Operating Unit Name MyMediaWorks.Com and Dynetech Services Corp.

09/11: Preference demand letter sent by trustee attorneys

10/11: Adversary proceeding filed to recover funds within 90 days - AP 11-265.

11/11: Extension granted to answer complaint.

03/12: Motion for settlement and compromise.

RE PROP# 165---Operating Unit Name Telligenix Corporation

09/11: Preference demand letter sent by trustee attorneys

10/11: AP filed to collect on preference payments. AP 11 00273

03/12: Motion for settlement and compromise.

02/15: Approved settlement includes release of claims 59 and 632 in the bankruptcy case and any others filed by Omni 2
Max.

RE PROP# 166---Operating Unit Name Telligenix Corporation

09/11: Preference demand letter sent by trustee attorneys

04/12: AP filed against Optionetics, OXE and OptionsExpress Holdings. 12-0078 see corresponding asset 166.

10/12: Motion for settlement and compromise.

11/26: Order granting motion for settlement.

RE PROP# 167---Operating Unit Name Dynetech Services Corp.

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    53

Exhibit 8

| | | |
|---|---|---|
| Case No: | 09-15238    KSJ    Judge: Karen S. Jennemann | |
| Case Name: | Telligenix Corporation | |

| | |
|---|---|
| Trustee Name: | Carla Musselman, Trustee |
| Date Filed (f) or Converted (c): | 10/06/10 (c) |
| 341(a) Meeting Date: | 11/24/10 |
| Claims Bar Date: | 02/22/11 |

09/11: Preference demand letter sent by trustee attorneys

10/11: AP filed to collect on preference payments. AP 11 00272

01/12: Settlement between estate and Oracle accepted at $2500.00.

02/12: Motion for settlement and compromise.

02/15: Claim no 714 filed by Oracle. Per settlement agreement, Oracle retains its existing proof of claims.

RE PROP# 168---Operating Unit Name Dynetech Services, Corp.

09/11: Preference demand letter sent by trustee attorneys

10/11: AP filed to collect on preference payments. AP 11 00269;

11/11: Documents provided by defendant justify ordinary course defense. Defendant will be dismissed from lawsuit.

11/11: Motion to dismiss defendant.

02/15: No claim filed in the bankruptcy case.

RE PROP# 169---Operating Unit Name MyMediaWorks.Com

09/11: Preference demand letter sent by trustee attorneys

10/11: AP filed to collect on preference payments. AP 11 00272.

12/11: Motion for entry of default filed by trustee attorney.

02/12: Voluntary dismissal based on prepayment and no antecedent debt.

02/15: No claim filed by defendant in the bankruptcy case.

RE PROP# 170---Operating Unit Name MyMediaWorks.Com

09/11: Preference demand letter sent by trustee attorneys

10/11: AP filed to collect on preference payments. AP 11 00272

12/11: Motion to dismiss - no antecendt debt / prepayment account.

02/15: No claim filed by defendant in the bankruptcy case.

RE PROP# 171---(Daniel G Eckelman)

Operating Unit Name Telligenix Corporation

09/11: Preference demand letter sent by trustee attorneys

10/11: AP filed to collect on preference payments. AP 11 00273.

12/11: Motion for entry of default filed by trustee attorney.

02/15: No claim filed by defendant in the bankruptcy case.


08/13: Deposition of Daniel Eckman. Uncollectible

04/12: Affidavit from trustee executed for default entry.

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    54

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 09-15238    KSJ    Judge: Karen S. Jennemann | Trustee Name: | Carla Musselman, Trustee |
| Case Name: | Telligenix Corporation | Date Filed (f) or Converted (c): | 10/06/10 (c) |
| | | 341(a) Meeting Date: | 11/24/10 |
| | | Claims Bar Date: | 02/22/11 |

03/12: Motion for default to be entered. No response from defendant and no extensions requested.

10/12: Trustee value estimated required per United States Trustee guidelines. Estimated at 10% of default judgement

amount of $9343.50

RE PROP# 172---Operating Unit Name Dynetech Services Corp.

   09/11: Preference demand letter sent by trustee attorneys

   10/11: AP filed to collect on preference payments. AP 11 00272

   02/12: Per documents provided by the defendant, new value defense asserted and valid, dismissal filed.

   02/15: Claim no 286 filed by Qwest.

RE PROP# 173---Operating Unit Name Dynetech Services Corp.

   09/11: Preference demand letter sent by trustee attorneys

   10/11: AP filed to collect on preference payments. AP 11 00269

   12/11: Motion to dismiss - defendant has ordinary course defense.

   02/15: Claim no 393 filed in bankruptcy case.

RE PROP# 174---Operating Unit Name MyMediaWorks.Com

   09/11: Preference demand letter sent by trustee attorneys

   10/11: AP filed to collect on preference payments. AP 11 00272

   11/11: Voluntary dismissal - no antecedent debt.

   02/15: No claim filed by defendant in the bankruptcy case.

RE PROP# 175---Operating Unit Name MyMediaWorks.Com

   09/11: Preference demand letter sent by trustee attorneys

   10/11: AP filed to collect on preference payments. AP 11 00273

   12/11: Motion to dismiss - no antecendt debt / prepayment account.

   02/15: No claim filed in bankruptcy case.

RE PROP# 176---Operating Unit Name MymediaWorks.Com

   09/11: Preference demand letter sent by trustee attorneys

   10/11: AP filed to collect on preference payments. AP 11 00273.

   12/11: Motion for entry of default filed by trustee attorney.

   02/12: Voluntary dismissal.

   02/15: No claim filed in bankruptcy case.

RE PROP# 177---Operating Unit Name MyMediaWorks.Com

   09/11: Preference demand letter sent by trustee attorneys

   10/11: AP filed to collect on preference payments. AP 11 00273

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 55

Exhibit 8

Case No:        09-15238      KSJ    Judge: Karen S. Jennemann        Trustee Name:        Carla Musselman, Trustee

Case Name:        Telligenix Corporation        Date Filed (f) or Converted (c):    10/06/10 (c)

341(a) Meeting Date:        11/24/10

Claims Bar Date:        02/22/11

11/11: Dismisssed by trustee - has valid defense.

02/15: No claim filed in bankruptcy case.

RE PROP# 178---Operating Unit Name MyMediaWorks.Com

09/11: Preference demand letter sent by trustee attorneys

10/11: AP filed to collect on preference payments. AP 11 00273.

12/11: Motion for entry of default filed by trustee attorney.

03/12: Motion for settlement and compromise - defendant paid in full. No ads ran.

02/15: No claim filed in bankruptcy case.

RE PROP# 179---Operating Unit Name Telligenix Corporation

09/11: Preference demand letter sent by trustee attorneys

10/11: AP filed to collect on preference payments. AP 11 00269. debtor entered into post petition settlement with this

vendor.

03/12: Defendant is in Canada which has made service impossible.

02/15: Defendant filed claim 302 and 400.

07/12: Based on information provided by the defendant, uncollectible so lawsuit will be dismissed.

RE PROP# 180---Operating Unit Name Telligenix Corporation

09/11: Preference demand letter sent by trustee attorneys

10/11: Documentation provided - valid defense.

RE PROP# 181---Operating Unit Name Dynetech Services Corp.

09/11: Preference demand letter sent by trustee attorneys.

10/11: Possible new value defense - 3 months of free rent.

10/11: AP filed to collect on preference payments. AP 11 00272

02/12: Voluntary dismissal of defendant by trustee. Debtor occupied facility in July 2009 and paid no rent.

02/15: Claim no 460 filed by TR Crownpointe.

RE PROP# 182---Operating Unit Name MyMediaWorks.Com

09/11: Preference demand letter sent by trustee attorneys

10/11: AP filed to collect on preference payments. AP 11 00272

12/11: Motion to dismiss - contemporaneous exchange exception.

02/15: No claim filed by defendant in the bankruptcy case.

RE PROP# 183---Rumberger, Kirk & Caldwell, P.A.

Operating Unit Name Telligenix Corporation

09/11: Preference demand letter sent by trustee attorneys

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    56

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 09-15238   KSJ   Judge: Karen S. Jennemann | Trustee Name: | Carla Musselman, Trustee |
| Case Name: | Telligenix Corporation | Date Filed (f) or Converted (c): | 10/06/10 (c) |
| | | 341(a) Meeting Date: | 11/24/10 |
| | | Claims Bar Date: | 02/22/11 |

04/12: AP filed to collect on preference payments. AP in the name of JG Banks institute. 12-0079

08/12: JG Banks has no money and is on social security, uncollectible. Trustee filed motion to dismiss.

RE PROP# 185---Operating Unit Name MyMediaWorks.Com

   09/11: Preference demand letter sent by trustee attorneys

   10/11: AP filed to collect on preference payments. AP 11 00269.

   11/11: Settlement discussions with creditor for 35% of claim.

   02/12: Motion for settlement and compromise filed - defendant to pay estate $7457.45.

   02/15: No claim filed in the bankruptcy case.

RE PROP# 186---(Ross W. Fue)

   Operating Unit Name Telligenix Corporation

   09/11: Preference demand letter sent by trustee attorneys

   10/11: AP filed to collect on preference payments. AP 11 00272

   11/11: Creditor has ordinary course defense. To be dismissed.

   02/15: Claim no 68 filed by creditor.

RE PROP# 187---Operating Unit Name Dynetech Services Corp.

   09/11: Preference demand letter sent by trustee attorneys

   10/11: Adversary proceeding filed to recover funds within 90 days - AP 11-265

   02/12: Motion for settlement and compromise.

   03/12: Order approving compromise.

RE PROP# 188---Operating Unit Name MyMediaWorks.Com

   09/11: Preference demand letter sent by trustee attorneys

   10/11: AP filed to collect on preference payments. AP 11 00273

   12/11: Motion to dismiss - no antecendt debt / prepayment account.

   02/15: No claim filed in bankruptcy case.

RE PROP# 189---Operating Unit Name MyMediaWorks.Com

   09/11: Preference demand letter sent by trustee attorneys

   10/11: AP filed to collect on preference payments. AP 11 00273

   11/11: No antecedent debt - creditor dismissed.

   02/15: No claim filed in bankruptcy case.

RE PROP# 190---Operating Unit Name MyMediaWorks.Com

   09/11: Preference demand letter sent by trustee attorneys

   10/11: AP filed to collect on preference payments. AP 11 00272.

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:   57

**Exhibit 8**

| | | |
|---|---|---|
| Case No: | 09-15238    KSJ    Judge: Karen S. Jennemann | |
| Case Name: | Telligenix Corporation | |

Trustee Name:               Carla Musselman, Trustee
Date Filed (f) or Converted (c):   10/06/10 (c)
341(a) Meeting Date:         11/24/10
Claims Bar Date:             02/22/11

12/11: Motion for entry of default filed by trustee attorney.

02/12: Voluntary dismissal - payments are prepayments.

02/15: No claim filed by defendant in the bankruptcy case.

RE PROP# 191---Operating Unit Name MyMediaWorks.Com

09/11: Preference demand letter sent by trustee attorneys.

10/11: Valid defense.

RE PROP# 192---Operating Unit Name MyMediaWorks.Com

09/11: Preference demand letter sent by trustee attorneys.

10/11: Valid defense affidavit being prepared.

10/11: AP 11-00273 filed by trustee attorney.

11/11: No antecedent debt - defendant dismissed.

02/15: No claim filed by defendant in the bankruptcy case.

RE PROP# 193---Operating Unit Name MyMediaWorks.Com

09/11: Preference demand letter sent by trustee attorneys

10/11: AP filed to collect on preference payments. AP 11 00273

03/12: Motion for default to be entered. No response from defendant and no extensions requested.

04/12: Trustee attorney filed dismissal. Not worth pursuing. Probably a prepayment situation.

02/15: No claim filed in bankruptcy case.

RE PROP# 194---Operating Unit Name MyMediaWorks.Com

09/11: Preference demand letter sent by trustee attorneys

10/11: AP filed to collect on preference payments. AP 11 00273

12/11: Motion to dismiss - no antecendt debt / prepayment account.

02/15: No claim filed in bankruptcy case.

RE PROP# 195---Operating Unit Name Telligenix Corporation

09/11: Preference demand letter sent by trustee attorneys

10/11: AP filed to collect on preference payments. AP 11 00273

12/11: Motion for entry of default filed by trustee attorney.

02/12: Notice of voluntary dismissal after verifying new value defense and amount at risk of only $2500.

02/15: Claim no. 33 filed by Xerographic.

RE PROP# 196---Operating Unit Name The Wizetrade Group

09/11: Preference demand letter sent by trustee attorneys

10/11: Intercompany debt. Not being pursued.

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 58

Exhibit 8

Case No:        09-15238      KSJ    Judge: Karen S. Jennemann

Case Name:      Telligenix Corporation

Trustee Name:                          Carla Musselman, Trustee

Date Filed (f) or Converted (c):      10/06/10 (c)

341(a) Meeting Date:                  11/24/10

Claims Bar Date:                      02/22/11

RE PROP# 197---Additional potential preference based on review of Oracle financial records.

   Trustee attorney sent demand for payment to creditor.

   10/11: AP filed to collect on preference payments. AP 11 00267.

   03/12: Motion for default to be entered. No response from defendant and no extensions requested.

   04/12: Trustee executed affidavit regarding default.

   10/12: Trustee value estimated required per United States Trustee guidelines. Estimated at 10% of default judgment

   amount of $5,000.00

   09/13: Special counsel pursuing collections.

   12/24/13:  Adversary Case 6:11-ap-267 Closed

   02/15: No claim filed by Convergent real estate in the case.

RE PROP# 198---Additional potential preference based on review of Oracle financial records.

   Trustee attorney sent demand for payment to creditor.

   10/11: AP filed to collect on preference payments. AP 11 00267

   01/12: Motion for settlement and compromise at 35% of the claim less NSF check.

   01/15: Per terms of settlement, defendant agreed to withdraw any claim filed against the Debtor. Claim no. 62 filed by

   Diversified is deemed to be invalid.

RE PROP# 199---10/11: AP filed to collect on preference payments. AP 11 00267

   03/12: Unable to serve defendant, not worth pursuing, dismissed. Appears to be an instructor.

   02/15: No claim filed by DJ Willis in the bankruptcy case.

RE PROP# 200---Additional potential preference based on review of Oracle financial records.

   Trustee attorney sent demand for payment to creditor.

   10/11: AP filed to collect on preference payments. AP 11 00267.

   03/12: Motion for default to be entered. No response from defendant and no extensions requested.

   04/12: Affidavit from trustee executed for default entry.

   02/15: No claim by filed by ESB Enterprises, LLC.

   10/12: Trustee value estimated required per United States Trustee guidelines. Estimated at 10% of default judgement

   amount of $8155.74

   08/13: Deposition of principal taken in this case. Uncollectible.

RE PROP# 201---Additional potential preference based on review of Oracle financial records.

   Trustee attorney sent demand for payment to creditor.

   10/11: AP filed to collect on preference payments. AP 11 00264

   09/13: Motion for settlement and compromise filed.

LFORM1

Ver: 19.07a

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    59

Exhibit 8

Case No:        09-15238      KSJ    Judge: Karen S. Jennemann

Case Name:      Telligenix Corporation

Trustee Name:                        Carla Musselman, Trustee

Date Filed (f) or Converted (c):    10/06/10 (c)

341(a) Meeting Date:                11/24/10

Claims Bar Date:                    02/22/11

11/13: Order granting settlement.

01/15: No claim filed by Fedvest in bankruptcy case.

RE PROP# 202---Additional potential preference based on review of Oracle financial records.

Trustee attorney sent demand for payment to creditor.

10/11: AP filed to collect on preference payments. AP 11 00267.

12/11: Motion for entry of default filed by trustee attorney.

03/12: Motion for default to be entered. No response from defendant and no extensions requested.

04/12: Affidavit from trustee executed for default entry.

10/12: Trustee value estimated required per United States Trustee guidelines. Estimated at 10% of default judgement

amount of $12,289.21

09/13: Special counsel pursuing collections.

02/15: Claim no. 54 filed by defendant is deemed invalid pursuant to Order granting default - doc no. 103 of AP.

RE PROP# 203---Additional potential preference based on review of Oracle financial records.

Trustee attorney sent demand for payment to creditor.

10/11: AP filed to collect on preference payments. AP 11 00267.

12/11: Motion for entry of default filed by trustee attorney.

02/12: Unable to serve defendant and dollar amount too minimal to justify pursuit.

02/15: No claim filed by K & R.

RE PROP# 204---Additional potential preference based on review of Oracle financial records.

Trustee attorney sent demand for payment to creditor.

10/11: AP filed to collect on preference payments. AP 11 00267.

12/11: Motion for entry of default filed by trustee attorney.

03/12: Motion for default to be entered. No response from defendant and no extensions requested.

06/13: Special counsel took deposition of the principal of the company, John Grist. Company is dissolved and no assets

to pursue. Debt is uncollectible.

04/12: Affidavit from trustee executed for default entry.

10/12: Trustee value estimated required per United States Trustee guidelines. Estimated at 10% of default judgement

amount of $5163.89

02/15: Claim no. 497 disallowed per default order doc no. 99.

RE PROP# 205---Additional potential preference based on review of Oracle financial records.

Trustee attorney sent demand for payment to creditor.

No AP filed.

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    60

**Exhibit 8**

| | |
|---|---|
| Case No: | 09-15238    KSJ   Judge: Karen S. Jennemann |
| Case Name: | Telligenix Corporation |

| | |
|---|---|
| Trustee Name: | Carla Musselman, Trustee |
| Date Filed (f) or Converted (c): | 10/06/10 (c) |
| 341(a) Meeting Date: | 11/24/10 |
| Claims Bar Date: | 02/22/11 |

RE PROP# 206---Additional potential preference based on review of Oracle financial records.

Trustee attorney sent demand for payment to creditor.

10/11: AP filed to collect on preference payments. AP 11 00267.

12/11: Motion for entry of default filed by trustee attorney.

03/12: Motion for default to be entered. No response from defendant and no extensions requested.

02/15: No claim filed in the bankruptcy case.

04/12: Affidavit from trustee executed for default entry.

10/12: Trustee value estimated required per United States Trustee guidelines. Estimated at 10% of default judgement

amount of $8299.50

09/13: Special counsel pursuing collections.

RE PROP# 207---Additional potential preference based on review of Oracle financial records.

Trustee attorney sent demand for payment to creditor.

Funds paid post petition.

10/11: AP filed to collect on preference payments. AP 11 00270

Trustee estimated at minimal value pursuant to guidelines provided by the United States Trustee Office.

09/13: Motion for settlement and compromise filed.

RE PROP# 208---Additional potential preference based on review of Oracle financial records.

Trustee attorney sent demand for payment to creditor.

10/11: AP filed to collect on preference payments. AP 11 00267.

11/11: Voluntary dismissal. No antecedent debt.

02/15: No claim filed in the bankruptcy case.

RE PROP# 209---Additional potential preference based on review of Oracle financial records.

Trustee attorney sent demand for payment to creditor.

10/11: AP filed to collect on preference payments. AP 11 00267.

12/11: Motion for entry of default filed by trustee attorney.

03/12: Motion for settlement and compromise.

RE PROP# 210---Additional potential preference based on review of Oracle financial records.

Trustee attorney sent demand for payment to creditor.

10/11: AP filed to collect on preference payments. AP 11 00267

11/11: Voluntary dismissal. No antecedent debt.

02/15: No claim filed in the bankruptcy case.

RE PROP# 211---Additional potential preference based on review of Oracle financial records.

Ver: 19.07a

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 61

**Exhibit 8**

| | | |
|---|---|---|
| Case No: | 09-15238    KSJ    Judge: Karen S. Jennemann | |
| Case Name: | Telligenix Corporation | |

Trustee Name:    Carla Musselman, Trustee

Date Filed (f) or Converted (c):    10/06/10 (c)

341(a) Meeting Date:    11/24/10

Claims Bar Date:    02/22/11

Trustee attorney sent demand for payment to creditor.

10/11: AP filed to collect on preference payments. AP 11 00267.

12/11: Motion for entry of default filed by trustee attorney.

01/12: Motion for settlement and compromise at 35%.

02/15: No claim filed by defendant.

RE PROP# 212---Additional potential preference based on review of Oracle financial records.

Trustee attorney sent demand for payment to creditor.

Not filed - creditor in Canada.

04/12: No antecedent debt - not pursuing.

RE PROP# 213---Additional potential preference based on review of Oracle financial records.

Trustee attorney sent demand for payment to creditor.

11/11: Voluntary dismissal. No antecedent debt.

02/15: No claim filed in the bankruptcy case.

RE PROP# 214---Additional potential preference based on review of Oracle financial records.

Trustee attorney sent demand for payment to creditor.

10/11: AP filed to collect on preference payments. AP 11 00267.

12/11: Motion for entry of default filed by trustee attorney.

03/12: Unable to serve, recommended dismissal due to the smalll dollar amount.

02/15: No claim filed in the bankruptcy case.

RE PROP# 215---Additional potential preference based on review of Oracle financial records.

Trustee attorney sent demand for payment to creditor.

10/11: AP filed to collect on preference payments. AP 11 00267.

12/11: Motion for entry of default filed by trustee attorney.

02/12: Unable to effectuate service on defendant as there is more than one company with this name. De minimus amount not

worth pursuing. Voluntary dismissal filed.

02/15: No claim filed in the bankruptcy case.

RE PROP# 216---Additional potential preference based on review of Oracle financial records.

Trustee attorney sent demand for payment to creditor.

Creditor sending payment in fulll

10/11: AP filed to collect on preference payments. AP 11 00267 to protect the estate's interest as no payment received

yet.

02/12: Creditor did not pay and unable to serve the complaint. De minimus amount, dismissal is recommended.

Ver: 19.07a

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | | |
|---|---|---|
| Case No: | 09-15238    KSJ    Judge: Karen S. Jennemann | |
| Case Name: | Telligenix Corporation | |

| | |
|---|---|
| Trustee Name: | Carla Musselman, Trustee |
| Date Filed (f) or Converted (c): | 10/06/10 (c) |
| 341(a) Meeting Date: | 11/24/10 |
| Claims Bar Date: | 02/22/11 |

12/11: Motion for entry of default filed by trustee attorney.

02/15: No claim filed in the bankruptcy case.

RE PROP# 217---Additional potential preference based on review of Oracle financial records.

Trustee attorney sent demand for payment to creditor.

10/11: AP filed to collect on preference payments. AP 11 00267

11/11: Per documentation from creditor, one of the checks bounced and they were only paid $3360. during the preference

period. Trustee to dismiss this claim and they will settle the Washington Post claim - Asset # 185.

RE PROP# 218---Additional potential preference based on review of Oracle financial records.

Trustee attorney sent demand for payment to creditor.

10/11: AP filed to collect on preference payments. AP 11 00267

12/11: Motion to dismiss - no antecendt debt / prepayment account.

02/15: No claim filed by Chicago Tribune in the case.

RE PROP# 219---Additional potential preference based on review of Oracle financial records.

Trustee attorney sent demand for payment to creditor.

10/11: AP filed to collect on preference payments. AP 11 00267.

12/11: Motion for entry of default filed by trustee attorney.

01/12: Proceeding dismissed, no antecent debt.

02/15: No claim filed in the bankruptcy case.

RE PROP# 220---Additional potential preference based on review of Oracle financial records.

Trustee attorney sent demand for payment to creditor.

10/11: AP filed to collect on preference payments. AP 11 00267

02/12: Dismissal by trustee as part of settlement in AP 273 for the LA Newspaper Group - asset  156.

02/15: No claim filed by creditor.

RE PROP# 221---Additional potential preference based on review of Oracle financial records.

Trustee attorney sent demand for payment to creditor.

10/11: AP filed to collect on preference payments. AP 11 00267

02/12: Settlement reached with the defendants. Motion for settlement and compromise filed.

02/15: No claim filed in the bankruptcy case.

RE PROP# 222---Additional potential preference based on review of Oracle financial records.

Trustee attorney sent demand for payment to creditor.

10/11: AP filed to collect on preference payments. AP 11 00267

12/11: Motion to dismiss - demininis defense.

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:    63

**Exhibit 8**

Case No:          09-15238      KSJ    Judge: Karen S. Jennemann

Case Name:     Telligenix Corporation

Trustee Name:                              Carla Musselman, Trustee

Date Filed (f) or Converted (c):     10/06/10 (c)

341(a) Meeting Date:                    11/24/10

Claims Bar Date:                          02/22/11

02/15: No claim filed in the bankruptcy case.

RE PROP# 223---Additional potential preference based on review of Oracle financial records.

Trustee attorney sent demand for payment to creditor.

Funds paid post petition.

10/11: AP 261 filed to recover funds.

11/11: Notice of voluntary dismissal. Trustee will seek reimbursement from 401k plan.

01/15: No claims filed by Defendant, Moore, Stephens and Lovelace in the bankruptcy case.

RE PROP# 224---Additional potential preference based on review of Oracle financial records.

Trustee attorney sent demand for payment to creditor.

10/11: Adversary complaint filed AP 00262 for lien avoidance and recovery of preference.

12/11: Motion for settlment and compromise filed with the court.

RE PROP# 225---Additional potential preference based on review of Oracle financial records.

Trustee attorney sent demand for payment to creditor.

Per SOFA # 3 - Pino paid $21,848.41 within one year period from Dynetech Services Corp

In addition, according to the SOFA # 3, Pino paid 177,485.53 in Salary.

10/11: AP filed to collect on preference payments. AP 11 00274

09/13: Motion for settlement and compromise filed.

11/13: Order granting motion for settlement and compromise.

RE PROP# 226---Additional potential preference based on review of Oracle financial records.

Trustee attorney sent demand for payment to creditor.

Per SOFA # 3 - Pino paid $15,086.72 within one year period from Dynetech Services Corp

In addition, according to the SOFA # 3, Pino paid 373,715.95 in Salary.

10/11: AP filed to collect on preference payments. AP 11 00274

09/13: Motion for settlement and compromise filed.

11/13: Order granting motion for settlement and compromise.

RE PROP# 227---Additional potential preference based on review of Oracle financial records.

Trustee attorney sent demand for payment to creditor.

10/11: AP filed to collect on preference payments. AP 11 00267

12/11: Motion for entry of default filed by trustee attorney.

03/12: Motion for default to be entered. No response from defendant and no extensions requested.

02/15: No claim filed in bankruptcy case.

03/30/12: Voluntary dismissal.

**UST Form 101-7-TDR (10/1/2010)** *(Page: 130)*

Ver: 19.07a

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    64

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 09-15238    KSJ    Judge: Karen S. Jennemann | Trustee Name: | Carla Musselman, Trustee |
| Case Name: | Telligenix Corporation | Date Filed (f) or Converted (c): | 10/06/10 (c) |
| | | 341(a) Meeting Date: | 11/24/10 |
| | | Claims Bar Date: | 02/22/11 |

RE PROP# 228---Additional potential preference based on review of Oracle financial records.

Trustee attorney sent demand for payment to creditor.

Funds paid consist of pre and post petition amounts.

10/11: Adversary complaint filed AP 11- 00257 seeking pre and post petition transfers in the amount of $38k.

11/11: Extension granted to answer complaint.

03/12: Motion for settlement and compromise filed.

04/12: Order granting compromise doc no 639

01/15: Defendant filed POC 405 - claim is valid.

RE PROP# 229---Additional potential preference based on review of Oracle financial records.

Trustee attorney sent demand for payment to creditor.

Funds paid post petition.

10/11: Adversary complaint filed to recover over $49k in post petition payments. Adversary Case 11-ap-264

Trustee estimated at minimal value pursuant to guidelines provided by the United States Trustee Office.

09/13: Settled with Pino adversary

11/13: Order granting motion for settlement and compromise.

01/31/14:  Adversary Case Closed

RE PROP# 230---Additional potential preference based on review of Oracle financial records.

Trustee attorney sent demand for payment to creditor.

Funds paid post petition.

After reveiwing all accounting records, net transfers were $1300 - not worth pursuing.

RE PROP# 231---Additional potential preference based on review of Oracle financial records.

Trustee attorney sent demand for payment to creditor.

No adversary filed - paid from non debtor.

RE PROP# 232---AVI; Dell; Resource Technologies; ADT, EMC, Oracle

Used during chapter 11.

RE PROP# 233---Dataintensity

09/11: No recovery, trustee employing firm to access Oracle financial data.

RE PROP# 234---Intemap

Used during chapter 11.

RE PROP# 235---Surf Control, Quest, SHI-software

Used during chapter 11.

RE PROP# 236---VSP

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 09-15238    KSJ    Judge: Karen S. Jennemann | Trustee Name: | Carla Musselman, Trustee |
| Case Name: | Telligenix Corporation | Date Filed (f) or Converted (c): | 10/06/10 (c) |
| | | 341(a) Meeting Date: | 11/24/10 |
| | | Claims Bar Date: | 02/22/11 |

09/11: Not worth pursuing by chapter 7 estate.

RE PROP# 237---Cigna Health Care

09/11: This may offset by potential preference litigation against Cigna asset # 114.

04/12: Trustee settled preference litigation with Cigna. No recovery here.

RE PROP# 239---Interpark/Standard/ City of Orlando  Lincoln Orlando Holding, LLC

09/11: This may be offset against potential preference litigation against Lincoln Holding asset 154.

04/12: Per Oracle records and consultation with attorney, no recovery here.

RE PROP# 240---Parkway Orlando 6th floor.  Lincoln Orlando Holding, LLC

09/11: This may be offset against potential preference litigation against Lincoln Holding asset 154.

RE PROP# 241---Lincoln Orlando Holding, LLC

09/11: This may be offset against potential preference litigation against Lincoln Holding asset 154.

RE PROP# 242---CrownPointe Three

09/11: This may be offset by potential preference litigation - asset # 181, TR Crown Point.

RE PROP# 243---J Rolfe Davis W/C

See other assets - dividends received from audit premiums. Not sure what the debtor was referring to on this asset in

terms of the policy period.

RE PROP# 244---J Rolfe Davis Auto

RE PROP# 245---J Rolfe Davis Comm

RE PROP# 246---J Rolfe Davis Umbrella

RE PROP# 247---J Rolfe Davis D & O

RE PROP# 248---J Rolfe Davis D & O

RE PROP# 249---J Rolfe Davis Empl Lawyers Prof-88326  Banner Life Insurance  The Lincoln National Life Ins. Co.

Per Larry Pino, policy cancelled and no monies received. Per documents from Banner Life, this was a keyman life

insurance policy and quarterly premiums were $5616.00; $5.0 million face value term policy.

RE PROP# 250---Vertex, CIT Tech , Citrix, J Rolfe Davis Finance Charge, ADT Security

09/11: No recovery possible by chapter 7 estate.

RE PROP# 251---J Rolfe Davis W/C

See other assets - dividends received from audit premiums. Not sure what the debtor was referring to on this asset in

terms of the policy period.

RE PROP# 252---J Rolfe Davis Auto

RE PROP# 253---J Rolfe Davis Comm

RE PROP# 254---J Rolfe Davis Umbrella

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    66

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 09-15238    KSJ    Judge: Karen S. Jennemann | Trustee Name: | Carla Musselman, Trustee |
| Case Name: | Telligenix Corporation | Date Filed (f) or Converted (c): | 10/06/10 (c) |
| | | 341(a) Meeting Date: | 11/24/10 |
| | | Claims Bar Date: | 02/22/11 |

RE PROP# 255---J Rolfe Davis D & O

RE PROP# 256---J Rolfe Davis D & O

RE PROP# 257---J Rolfe Davis Empl Lawyers Prof

  This is Larry Pino's personal policy, included in the complaint against him.

RE PROP# 258---J Rolfe Davis W/C

  See other assets - dividends received from audit premiums. Not sure what the debtor was referring to on this asset in

  terms of the policy period.

RE PROP# 259---J Rolfe Davis Comm

RE PROP# 260---J Rolfe Davis W/C

  See other assets - dividends received from audit premiums. Not sure what the debtor was referring to on this asset in

  terms of the policy period.

RE PROP# 261---J Rolfe Davis Comm

RE PROP# 262---J Rolfe Davis W/C

  See other assets - dividends received from audit premiums. Not sure what the debtor was referring to on this asset in

  terms of the policy period.

RE PROP# 263---J Rolfe Davis Comm

RE PROP# 264---J Rolfe Davis International Package

RE PROP# 265---New Design Mark

  12/10: Part of the assets sold to Pino.

RE PROP# 266---Word Mark

  12/10: Part of the assets sold to Pino.

RE PROP# 267---Word Mark

  Trustee estimated at minimal value pursuant to guidelines provided by the United States Trustee Office.

RE PROP# 268---Trustee estimated at minimal value pursuant to guidelines provided by the United States Trustee Office.

RE PROP# 269---Trustee estimated at minimal value pursuant to guidelines provided by the United States Trustee Office.

RE PROP# 270---Trustee estimated at minimal value pursuant to guidelines provided by the United States Trustee Office.

RE PROP# 271---Trustee estimated at minimal value pursuant to guidelines provided by the United States Trustee Office.

RE PROP# 272---Trustee estimated at minimal value pursuant to guidelines provided by the United States Trustee Office.

RE PROP# 273---Trustee estimated at minimal value pursuant to guidelines provided by the United States Trustee Office.

RE PROP# 274---Trustee estimated at minimal value pursuant to guidelines provided by the United States Trustee Office.

RE PROP# 275---12/10: Part of the assets sold to Pino.

RE PROP# 276---Domain sold during chapter 11 for $10,000.

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

Case No:        09-15238      KSJ    Judge: Karen S. Jennemann

Case Name:      Telligenix Corporation

Trustee Name:                          Carla Musselman, Trustee

Date Filed (f) or Converted (c):    10/06/10 (c)

341(a) Meeting Date:                11/24/10

Claims Bar Date:                    02/22/11

Trustee estimated at minimal value pursuant to guidelines provided by the United States Trustee Office.

RE PROP# 277---Domain sold during chapter 11 for $10,000.

Trustee estimated at minimal value pursuant to guidelines provided by the United States Trustee Office.

RE PROP# 278---12/10: Part of the assets sold to Pino.

RE PROP# 279---Trustee estimated at minimal value pursuant to guidelines provided by the United States Trustee Office.

RE PROP# 280---Trustee estimated at minimal value pursuant to guidelines provided by the United States Trustee Office.

RE PROP# 281---Trustee estimated at minimal value pursuant to guidelines provided by the United States Trustee Office.

RE PROP# 282---Trustee estimated at minimal value pursuant to guidelines provided by the United States Trustee Office.

RE PROP# 283---Trustee estimated at minimal value pursuant to guidelines provided by the United States Trustee Office.

RE PROP# 284---Trustee estimated at minimal value pursuant to guidelines provided by the United States Trustee Office.

RE PROP# 285---Trustee estimated at minimal value pursuant to guidelines provided by the United States Trustee Office.

RE PROP# 286---Trustee estimated at minimal value pursuant to guidelines provided by the United States Trustee Office.

RE PROP# 287---Trustee estimated at minimal value pursuant to guidelines provided by the United States Trustee Office.

RE PROP# 288---Trustee estimated at minimal value pursuant to guidelines provided by the United States Trustee Office.

RE PROP# 289---Dynetech Training & Simulation, fka Business Skills Corporation; 01/04/2000 Merger with TC 10/05/09

Trustee estimated at minimal value pursuant to guidelines provided by the United States Trustee Office. Asset maintained

as open in case their is unknown litigation.

RE PROP# 290---Telligenix Corporation; 05/13/2009 Merger with TC 10/05/09

Trustee estimated at minimal value pursuant to guidelines provided by the United States Trustee Office. Asset maintained

as open in case their is unknown litigation.

RE PROP# 291---Dynetech Training & Simulation Corporation, fka Business Skills Corporation

Telligenix Corporation; 08/26/2002 Merger with TC 10/05/09

Trustee estimated at minimal value pursuant to guidelines provided by the United States Trustee Office. Asset maintained

as open in case their is unknown litigation.

RE PROP# 292---Business Skills Corporation, fka Securities Trading Corporation

Telligenix Corporation; 01/04/2000 Merger with TC 10/05/09

Trustee estimated at minimal value pursuant to guidelines provided by the United States Trustee Office. Asset maintained

as open in case their is unknown litigation.

RE PROP# 293---Dynetech Corporation; 08/03/2000 Merger with TC 10/05/09

Trustee estimated at minimal value pursuant to guidelines provided by the United States Trustee Office. Asset maintained

as open in case their is unknown litigation.

RE PROP# 294---Dynetech Corporation; 03/14/2002 Merger with TC 10/05/09

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   68

Exhibit 8

| | | |
|---|---|---|
| Case No: | 09-15238   KSJ   Judge: Karen S. Jennemann | |
| Case Name: | Telligenix Corporation | |

| | |
|---|---|
| Trustee Name: | Carla Musselman, Trustee |
| Date Filed (f) or Converted (c): | 10/06/10 (c) |
| 341(a) Meeting Date: | 11/24/10 |
| Claims Bar Date: | 02/22/11 |

Trustee estimated at minimal value pursuant to guidelines provided by the United States Trustee Office. Asset maintained
as open in case their is unknown litigation.

RE PROP# 295---Dynetech Corporation; 06/14/2004 Merger with TC 10/05/09

Trustee estimated at minimal value pursuant to guidelines provided by the United States Trustee Office. Asset maintained
as open in case their is unknown litigation.

RE PROP# 296---Dynetech Corporation; 06/24/2004 Merger with TC 10/05/09

Trustee estimated at minimal value pursuant to guidelines provided by the United States Trustee Office. Asset maintained
as open in case their is unknown litigation.

RE PROP# 297---Dynetech Corporation; 01/01/2006 Merger with TC 10/05/09

Trustee estimated at minimal value pursuant to guidelines provided by the United States Trustee Office. Asset maintained
as open in case their is unknown litigation.

RE PROP# 299---10/11: Adversary complaint filed AP 00262 for lien avoidance and recovery of preference.

10/11: AP filed to collect on preference payments. AP 11 00262.

12/11: Motion for settlment and compromise filed with the court.

RE PROP# 300---Per SOFA question 3 c - debtor paid wages, expense reports, bonuses to this officer within one year of
filing.

CPA review books and records and discovered post petition payments.

10/11: Adversary complaint filed AP 11-263

02/12: Mediation held. Releases to be exhanged and cooperation with trustee.

01/15: No claim filed by Anthony Vergopia in bankruptcy case.

RE PROP# 301---Per SOFA question 3 c - debtor paid wages, expense reports, bonuses to this officer within one year of
filing.

CPA review books and records and discovered post petition payments.

10/11: Adversary complaint filed AP 11-263

12/11: Setttlement negotiated relating to bonus payments.

01/15: No claim filed by Craig Nickerson in bankruptcy case.

RE PROP# 303---Per email from Pino, there are funds being held at Suntrust for a merchant reserve account.

RE PROP# 304---10/11: AP 267   against creditor to collect on preference action.

03/12: Motion for default to be entered. No response from defendant and no extensions requested.

04/12: Affidavit from trustee executed for default entry.

Trustee value estimated required per United States Trustee guidelines. Estimated at 10% of default judgement amount of
$3750.00

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    69

*Exhibit 8*

| | |
|---|---|
| Case No: | 09-15238    KSJ    Judge: Karen S. Jennemann |
| Case Name: | Telligenix Corporation |

| | |
|---|---|
| Trustee Name: | Carla Musselman, Trustee |
| Date Filed (f) or Converted (c): | 10/06/10 (c) |
| 341(a) Meeting Date: | 11/24/10 |
| Claims Bar Date: | 02/22/11 |

02/15: No claim filed by Eugene Kotchick in the bankruptcy case.

09/13: Special counsel pursuing collections.

RE PROP# 305---10/11: AP 267   against creditor to collect on preference action.

11/11: Voluntary dismissal. No antecedent debt.

02/15: No claim filed by Henry in the bankruptcy case.

RE PROP# 306---10/11: AP 267   against creditor to collect on preference action.

12/11: Answer to complaint filed by defendant.

03/12: Settlement offer by defendant, they have prepayment defenses and new value defenses.

03/12: Motion for setllement and compromise filed.

02/15: Claim no 108 filed by International Minute is disallowed pursuant to settlement.

RE PROP# 307---Creditor is Cherif Medawar.

10/11: AP 267   against creditor to collect on preference action.

12/11: Motion for entry of default filed by trustee attorney.

02/12: Defendant dismissed, de minimis amount.

02/15: No claim filed in the bankruptcy case.

RE PROP# 308---10/11: AP 267   against creditor to collect on preference action.

12/11: Motion for entry of default filed by trustee attorney.

03/12: Unable to serve defendant, not worth pursuing, dismissed. Appears to be an instructor.

02/15: No claim filed by MagaZee.

RE PROP# 309---10/11: AP 267   against creditor to collect on preference action.

12/11: Motion for entry of default filed by trustee attorney.

12/11: Answer filed by defendant.

02/12: Motion for summary judgement filed by defendant. Voluntary dismissal of  complaint by trustee.

02/15: No claim filed in the bankruptcy case.

RE PROP# 310---Trustee filed claim with the State of Florida for unclaimed funds.

RE PROP# 311---According to documents provided a third party, Telligenix is a class action claimant in the Mastercard /

Visa interchange fee antitrust litigation in New York.

10/12: Negotiated settlement with Cascade to buy this claim.

12/13: Motion to sell class action lawsuit for $75,000.

03/14: Order granting motion to sell.

RE PROP# 312---Pino paid the estate for the cost of the renewed domains sold to him.

RE PROP# 313---Complaint filed to recover post petition transfers in the amount of $60,000

Ver: 19.07a

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   70

Exhibit 8

| | |
|---|---|
| Case No: | 09-15238   KSJ   Judge: Karen S. Jennemann |
| Case Name: | Telligenix Corporation |

| | |
|---|---|
| Trustee Name: | Carla Musselman, Trustee |
| Date Filed (f) or Converted (c): | 10/06/10 (c) |
| 341(a) Meeting Date: | 11/24/10 |
| Claims Bar Date: | 02/22/11 |

10/12: Motion for settlement and compromise.

02/26/13:  Order Granting Motion to Approve Compromise or Settlement

Duplicate of asset 132

RE PROP# 314---Complaint filed to recover post petition transfers in the amount of $10k.

08/12: Motion for settlement and compromise filed with the court.

10/12: Order granting motion for settlement.

RE PROP# 315---Complaint filed to recover post petition transfers in the amount of $38k

10/12: Motion for compromise filed.

11/12: Order granting motion for settlement.

RE PROP# 316---Adversary filed to seek recover of post peititon transfers and transfer of 20% of Saris stock to

defendant.

RE PROP# 317---Motion to dismiss adversary after reviewing the facts.

RE PROP# 318---Subpoena sent by trustee attorney. Debtor received royalties from this group during the chapter 11 upon

review of the books and records.

Trustee estimated at minimal value pursuant to guidelines provided by the United States Trustee Office.

RE PROP# 320---Per email from Pat Wilson, this company still has funds remaining in the South African bank account.

Trustee is in the process of liquidating.

Uncollectible - cost to pursue exceeds collection.

RE PROP# 321---Larry Pino agreed to pay the estate $5000 for the records in the storage unit.

02/14: Motion to sell records of the debtor. Hearing set for 2/13/14.

RE PROP# 322---Reimbursement to the estate for the September 2014 storage fees

RE PROP# 323---Funds returned by Kosto and Rotella from retainage cost advance of $10,000 - not an asset - not subject

to trustee compensation

Initial Projected Date of Final Report (TFR): 06/30/12      Current Projected Date of Final Report (TFR): 12/31/15

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1

**Exhibit 9**

| Case No: | 09-15238 -KSJ |
| Case Name: | Telligenix Corporation |

Taxpayer ID No: *******2408
For Period Ending: 04/25/17

Trustee Name: Carla Musselman, Trustee
Bank Name: UNION BANK
Account Number / CD #: *******7449 Checking Account

Blanket Bond (per case limit): $ 21,463,797.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| C 11/07/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | 149,956.61 | | 149,956.61 |
| C 11/09/12 | | Multi Management Services, LLC 3222 Derby Lane Williamsburg, VA 23185-1463 | Settlement of Adversary | 1141-000 | 632.08 | | 150,588.69 |
| 11/09/12 | 162 | Asset Sales Memo: | SOFA #3 - Multi Management Services 269  $632.08 | | | | 150,588.69 |
| C 11/14/12 | 003001 | Winderweedle Haines Ward & Woodman, PA Attn: Brad Saxton PO Box 1391 Orlando, FL 32802-1391 | Mediation Fees Paid pursuant to order granting payment of mediation fees docket # 721 Optionetics invoice # 317303 $1172.50 CoreLogic invoice # 317304 $ 882.50 | 3721-000 | | 2,055.00 | 148,533.69 |
| C 11/16/12 | | Phanvika Steinberg | Settlement of Adversary | 1141-000 | 315.96 | | 148,849.65 |
| 11/16/12 | 134 | Asset Sales Memo: | SOFA #3 - Fred Steinberg, Inc. 259  $315.96 | | | | 148,849.65 |
| C 11/19/12 | | Exact Target Inc. | Settlement of Adversary | 1241-000 | 4,000.00 | | 152,849.65 |
| 11/19/12 | 314 | Asset Sales Memo: | ExactTarget - AP 11-00270  $4,000.00 | | | | 152,849.65 |
| C 12/12/12 | | Multi Management Services, LLC 3222 Derby Lane Williamsburg, VA 23185-1463 | Settlement of Adversary | 1141-000 | 632.08 | | 153,481.73 |
| 12/12/12 | 162 | Asset Sales Memo: | SOFA #3 - Multi Management Services 269  $632.08 | | | | 153,481.73 |
| C 12/17/12 | | Liberty Investment Properties Inc 2200 Lucien Way Suite 410 Maitland, FL 32751 | Settlement of Adversary | 1241-000 | 1,500.00 | | 154,981.73 |

Page Subtotals  157,036.73  2,055.00

Ver: 19.07a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 138)*

**FORM 2**

Page:    2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:          09-15238  -KSJ

Case Name:     Telligenix Corporation

Trustee Name:          Carla Musselman, Trustee

Bank Name:              UNION BANK

Account Number / CD #:      *******7449  Checking Account

Taxpayer ID No:  *******2408

For Period Ending:  04/25/17

Blanket Bond (per case limit):    $  21,463,797.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 12/17/12 | 315 | Asset Sales Memo: | Liberty Investments Properties - AP 11 - 00270 $1,500.00 | | | | 154,981.73 |
| C | 12/17/12 | | Charles Schwab 211 Main Street San Francisco, CA 94105 | Settlement of Adversary | 1141-000 | 31,250.00 | | 186,231.73 |
| | 12/17/12 | 166 | Asset Sales Memo: | SOFA #3 - Optionetics, Inc. 12-00078  $31,250.00 | | | | 186,231.73 |
| C | 12/20/12 | | Phanvika Steinberg | Settlement of Adversary | 1141-000 | 315.96 | | 186,547.69 |
| | 12/20/12 | 134 | Asset Sales Memo: | SOFA #3 - Fred Steinberg, Inc. 259  $315.96 | | | | 186,547.69 |
| C | 12/26/12 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 149.59 | 186,398.10 |
| C | 01/14/13 | | Multi Management Services, LLC 3222 Derby Lane Williamsburg, VA 23185-1463 | Settlement of Adversary | 1141-000 | 632.08 | | 187,030.18 |
| | 01/14/13 | 162 | Asset Sales Memo: | SOFA #3 - Multi Management Services 269  $632.08 | | | | 187,030.18 |
| C | 01/17/13 | | Phanvika Steinberg 2281 NW 53rd St Boca Raton, FL 33496 | Settlement of Adversary | 1141-000 | 232.02 | | 187,262.20 |
| | 01/17/13 | 134 | Asset Sales Memo: | SOFA #3 - Fred Steinberg, Inc. 259  $232.02 | | | | 187,262.20 |
| C | 01/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 213.58 | 187,048.62 |
| C | 01/28/13 | | The Goodman Group, LLC | Royalties | 1223-000 | 228.06 | | 187,276.68 |
| | 01/28/13 | 318 | Asset Sales Memo: | Goodman Group Royalties Canada  $228.06 | | | | 187,276.68 |
| C | 02/19/13 | | Multi Management Services, LLC | Settlement of Adversary | 1141-000 | 632.08 | | 187,908.76 |

Page Subtotals          33,290.20          363.17

Ver: 19.07a

**FORM 2**

Page: 3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-15238 -KSJ | Trustee Name: | Carla Musselman, Trustee |
| Case Name: | Telligenix Corporation | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******7449  Checking Account |
| Taxpayer ID No: | *******2408 | | |
| For Period Ending: | 04/25/17 | Blanket Bond (per case limit): | $ 21,463,797.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/19/13 | 162 | 3222 Derby Lane<br>Williamsburg, VA 23185-1463<br>  Asset Sales Memo: | SOFA #3 - Multi Management Services 269  $632.08 | | | | 187,908.76 |
| C  02/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 238.01 | 187,670.75 |
| C  02/26/13 | | American Express Travel Related<br>2401 W Behrend Drive Suite 55<br>Phoenix, AZ 85027 | Preference / Fraudulent Transfer | 1141-000 | 44,528.24 | | 232,198.99 |
| 02/26/13 | 103 |   Asset Sales Memo: | SOFA #3 - American Express-32005-Centurion 271<br>$44,528.24 | | | | 232,198.99 |
| C  02/26/13 | | American Express Travel Related<br>Services Company<br>2401 W Behrend Drive Suite 55<br>Phoenix, AZ 85027 | Preference / Fraudulent Transfer | 1141-000 | 355,471.76 | | 587,670.75 |
| 02/26/13 | 100 |   Asset Sales Memo: | SOFA # 3 - American Express 61008 -271<br>$38,834.84 | | | | 587,670.75 |
| 02/26/13 | 101 |   Asset Sales Memo: | SOFA #3 - American Express-71004 - 271<br>$253,269.09 | | | | 587,670.75 |
| 02/26/13 | 104 |   Asset Sales Memo: | SOFA #3 - American Express - 62023 - 271<br>$3,694.86 | | | | 587,670.75 |
| 02/26/13 | 105 |   Asset Sales Memo: | SOFA #3 - American Express - 91248 - 271<br>$57,020.90 | | | | 587,670.75 |
| 02/26/13 | 106 |   Asset Sales Memo: | SOFA #3 - American Express - 61007 - 271<br>$2,652.07 | | | | 587,670.75 |
| C  03/07/13 | | Fortran Group International Inc. | account recievable | 1221-000 | 2,500.00 | | 590,170.75 |
| 03/07/13 | 55 |   Asset Sales Memo: | Accounts Recievable -- Fortran Group 219  $2,500.00 | | | | 590,170.75 |

| | | | Page Subtotals | | 402,500.00 | 238.01 | |

Ver: 19.07a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 140)*

**FORM 2**

Page:    4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-15238 -KSJ |
| Case Name: | Telligenix Corporation |
| Taxpayer ID No: | *******2408 |
| For Period Ending: | 04/25/17 |

| | |
|---|---|
| Trustee Name: | Carla Musselman, Trustee |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******7449  Checking Account |
| Blanket Bond (per case limit): | $ 21,463,797.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 03/08/13 | | Corelogic Solutions LLC<br>40 Pacifica Ste 900<br>Irvine, CA 92618 | Settlement of Adversary | 1141-000 | 12,750.00 | | 602,920.75 |
| | 03/08/13 | 132 | Asset Sales Memo: | SOFA #3 - First American CoreLogic, Inc. 270 $12,750.00 | | | | 602,920.75 |
| C | 03/19/13 | | Multi Management Services LLC | Settlement of Adversary | 1141-000 | 632.05 | | 603,552.80 |
| | 03/19/13 | 162 | Asset Sales Memo: | SOFA #3 - Multi Management Services 269  $632.05 | | | | 603,552.80 |
| C | 03/22/13 | | Bank of America NA<br>Dept AZ9-503-02-57<br>1825 E Buckeye Rd<br>Phoenix, AZ 85034-4216 | Settlement of Adversary | 1141-000 | 60,000.00 | | 663,552.80 |
| | 03/22/13 | 110 | Asset Sales Memo: | SOFA #3 - Bank of America - 260  $60,000.00 | | | | 663,552.80 |
| C | 03/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 290.00 | 663,262.80 |
| C | 04/15/13 | | Multi Management Services, LLC<br>3222 Derby Lane<br>Williamsburg, VA 23185-1463 | Settlement of Adversary | 1141-000 | 632.08 | | 663,894.88 |
| | 04/15/13 | 162 | Asset Sales Memo: | SOFA #3 - Multi Management Services 269  $632.08 | | | | 663,894.88 |
| C | 04/17/13 | 003002 | Carla Musselman, Chapter 7 Trustee<br>1619 Druid Road<br>Maitland, FL  32751 | Storage fees 07/01/12 to 04/01/13<br>Paid pursuant to order granting payment from motion docket # 361 and order granting continung payment docket # 373 | 2420-000 | | 1,197.80 | 662,697.08 |
| C | 04/18/13 | 003003 | Lawrence M. Kosto, Esquire | Retainer cost agreement | 3220-000 | | 10,000.00 | 652,697.08 |

Page Subtotals    74,014.13    11,487.80

Ver: 19.07a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 141)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 5

Exhibit 9

Case No: 09-15238 -KSJ
Case Name: Telligenix Corporation

Taxpayer ID No: *******2408
For Period Ending: 04/25/17

Trustee Name: Carla Musselman, Trustee
Bank Name: UNION BANK
Account Number / CD #: *******7449  Checking Account

Blanket Bond (per case limit): $ 21,463,797.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Kosto & Rotella PA<br>Post Office Box 113<br>Orlando, FL 32802 | Paid pursuant to application for employment docket 750 and order granting payment for $10,000 cost deposit docket 752 | | | | |
| C  04/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 909.57 | 651,787.51 |
| C  04/26/13<br>04/26/13 | 318 | The Goodman Group LLC<br>  Asset Sales Memo: | Royalties<br>Goodman Group Royalties Canada  $489.95 | 1223-000 | 489.95 | | 652,277.46<br>652,277.46 |
| C  04/29/13<br><br><br>04/29/13 | 55 | Fortran Group International INc<br>2202 N Westshore Blvd Ste 200<br>Tampa, FL 33607<br>  Asset Sales Memo: | Settlement of Adversary<br><br><br>Accounts Recievable -- Fortran Group 219  $500.00 | 1221-000 | 500.00 | | 652,777.46<br><br><br>652,777.46 |
| C  05/14/13<br><br><br>05/14/13 | 162 | Multi Management Services, LLC<br>3222 Derby Lane<br>Williamsburg, VA 23185-1463<br>  Asset Sales Memo: | Settlement of Adversary<br><br><br>SOFA #3 - Multi Management Services 269  $632.08 | 1141-000 | 632.08 | | 653,409.54<br><br><br>653,409.54 |
| C  05/28/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 947.83 | 652,461.71 |
| C  06/03/13<br><br><br>06/03/13 | 55 | Fortran Group International INc<br>2202 N Westshore Blvd Ste 200<br>Tampa, FL 33607<br>  Asset Sales Memo: | Settlement of Adversary<br><br><br>Accounts Recievable -- Fortran Group 219  $500.00 | 1221-000 | 500.00 | | 652,961.71<br><br><br>652,961.71 |
| C  06/13/13 | | Multi Management Services, LLC<br>3222 Derby Lane<br>Williamsburg, VA 23185-1463 | Settlement of Adversary | 1141-000 | 632.08 | | 653,593.79 |

Page Subtotals          2,754.11          1,857.40

Ver: 19.07a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 142)*

**FORM 2**

Page: 6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-15238 -KSJ | |
| Case Name: | Telligenix Corporation | |

| | |
|---|---|
| Trustee Name: | Carla Musselman, Trustee |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******7449 Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******2408 |
| For Period Ending: | 04/25/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 21,463,797.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 06/13/13 | 162 | Asset Sales Memo: | SOFA #3 - Multi Management Services 269 $632.08 | | | | 653,593.79 |
| C | 06/17/13 | | FedExp 1790 Kirby Parkway 5th floor Memphis, TN 38138 | Settlement of Adversary | 1141-000 | 17,277.47 | | 670,871.26 |
| | 06/17/13 | 131 | Asset Sales Memo: | SOFA #3 - Federal Express Corp. 266 $17,277.47 | | | | 670,871.26 |
| C | 06/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 970.56 | 669,900.70 |
| C | 07/10/13 | 003004 | DATAINTENSITY ATTN: MARC CARUSSO 22 CROSBY DRIVE 1ST FLOOR, SUITE 100 BEDFORD, MA 01730 | Administrative Expenses to Nonprof Paid pursuant to order granting employment and payment docket # 428 and Order granting increase on the cap docket 769 related to motion docket 757 Final Invoice # 215678 | 3991-000 | | 10,000.00 | 659,900.70 |
| C | 07/15/13 | | Multi Management Services, LLC 3222 Derby Lane Williamsburg, VA 23185-1463 | Settlement of Adversary | 1141-000 | 632.08 | | 660,532.78 |
| | 07/15/13 | 162 | Asset Sales Memo: | SOFA #3 - Multi Management Services 269 $632.08 | | | | 660,532.78 |
| C | 07/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 950.12 | 659,582.66 |
| C | 08/13/13 | | Multi Management Services, LLC 3222 Derby Lane Williamsburg, VA 23185-1463 | Settlement of Adversary | 1141-000 | 632.08 | | 660,214.74 |
| | 08/13/13 | 162 | Asset Sales Memo: | SOFA #3 - Multi Management Services 269 $632.08 | | | | 660,214.74 |
| C | 08/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 995.84 | 659,218.90 |

| | | | |
|---|---|---|---|
| Page Subtotals | 18,541.63 | 12,916.52 | |

Ver: 19.07a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 143)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 7

Exhibit 9

Case No: 09-15238 -KSJ
Case Name: Telligenix Corporation

Taxpayer ID No: *******2408
For Period Ending: 04/25/17

Trustee Name: Carla Musselman, Trustee
Bank Name: UNION BANK
Account Number / CD #: *******7449 Checking Account

Blanket Bond (per case limit): $ 21,463,797.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  09/20/13 | | Multi Management Services, LLC<br>3222 Derby Lane<br>Williamsburg, VA 23185-1463 | Settlement of Adversary | 1141-000 | 632.08 | | 659,850.98 |
| 09/20/13 | 162 | Asset Sales Memo: | SOFA #3 - Multi Management Services 269  $632.08 | | | | 659,850.98 |
| C  09/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 995.46 | 658,855.52 |
| C  10/10/13 | | Kosta and Rotella Trust Account<br>KOSTO AND ROTELLA TRUST ACCOUNT | Settlement of Adversary Macromark<br>    Memo Amount:        4,000.00<br>Preference / Fraudulent Transfer | 1141-000 | 2,680.00 | | 661,535.52 |
| 10/10/13 | 159 | Asset Sales Memo:<br>LAWRENCE M. KOSTO, ESQ. | SOFA #3 - Macromark, Inc. 273  $4,000.00<br>    Memo Amount:  (        1,320.00 )<br>ATTORNEYS FEES | 3210-000 | | | |
| C  10/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 951.98 | 660,583.54 |
| C  10/28/13 | | NY Post Holdings<br>Princeton, NJ 08543 | Other Receipts | 1221-000 | 2,475.00 | | 663,058.54 |
| 10/28/13 | 319 | Asset Sales Memo: | Other Miscellaneous - My Media Works  $2,475.00 | | | | 663,058.54 |
| C  11/12/13 | | Multi Management Services, LLC<br>3222 Derby Lane<br>Williamsburg, VA 23185-1463 | Settlement of Adversary | 1141-000 | 632.08 | | 663,690.62 |
| 11/12/13 | 162 | Asset Sales Memo: | SOFA #3 - Multi Management Services 269  $632.08 | | | | 663,690.62 |
| C  11/22/13 | | Multi Management Services, LLC<br>3222 Derby Lane<br>Williamsburg, VA 23185-1463 | Settlement of Adversary | 1141-000 | 632.08 | | 664,322.70 |
| 11/22/13 | 162 | Asset Sales Memo: | SOFA #3 - Multi Management Services 269  $632.08 | | | | 664,322.70 |

Page Subtotals  7,051.24  1,947.44

Ver: 19.07a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 144)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    8

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-15238 -KSJ |
| Case Name: | Telligenix Corporation |
| Taxpayer ID No: | *******2408 |
| For Period Ending: | 04/25/17 |

| | |
|---|---|
| Trustee Name: | Carla Musselman, Trustee |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******7449  Checking Account |
| Blanket Bond (per case limit): | $ 21,463,797.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  11/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 981.99 | 663,340.71 |
| C  12/02/13<br>12/02/13 | <br>162 | Multi Management Services LLC<br>  Asset Sales Memo: | Settlement of Adversary<br>SOFA #3 - Multi Management Services 269  $632.16 | 1141-000 | 632.16 | | 663,972.87<br>663,972.87 |
| C  12/09/13<br><br>12/09/13 | <br><br>17 | Broad and Cassel<br>Orlando Funding Trust Account<br>  Asset Sales Memo: | Settlement of Adversary<br><br>Miscellaneous Antiques  $25,000.00 | 1129-000 | 25,000.00 | | 688,972.87<br><br>688,972.87 |
| C  12/16/13<br><br><br>12/16/13 | <br><br><br>107 | Kosto and Rotella PA<br>KOSTO AND ROTELLA PA<br><br>  Asset Sales Memo:<br>LAWRENCE M. KOSTO, ESQ. | Settlement of Adversary Ari Paget<br>  Memo Amount:          5,000.00<br>Settlement of Adversary<br>SOFA #3 - Ari Paget -AP 273  $5,000.00<br>  Memo Amount:      (      1,650.00 )<br>ATTORNEYS FEES | 1141-000<br><br>3210-000 | 3,350.00 | | 692,322.87 |
| C  12/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 954.16 | 691,368.71 |
| C  01/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,015.31 | 690,353.40 |
| C  01/30/14<br><br>01/30/14 | <br><br>311 | Broad and Cassel<br>Orlando Funding Trust Account<br>  Asset Sales Memo: | Sale of Assets to Private Party<br><br>Contingent Claim - Class Action Interchange Fee<br>$15,000.00 | 1249-000 | 15,000.00 | | 705,353.40<br><br>705,353.40 |
| C  02/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,028.06 | 704,325.34 |
| C  03/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 946.71 | 703,378.63 |

Page Subtotals          43,982.16          4,926.23

Ver: 19.07a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    9

Exhibit 9

| Case No: | 09-15238 -KSJ |
|---|---|
| Case Name: | Telligenix Corporation |

Taxpayer ID No:  *******2408
For Period Ending:  04/25/17

Trustee Name:    Carla Musselman, Trustee
Bank Name:    UNION BANK
Account Number / CD #:    *******7449  Checking Account

Blanket Bond (per case limit):    $ 21,463,797.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C   04/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,046.52 | 702,332.11 |
| C   04/30/14 | | Broad and Cassel Trust Account | Sale of Assets to Private Party | 1249-000 | 60,000.00 | | 762,332.11 |
| 04/30/14 | 311 | Asset Sales Memo: | Contingent Claim - Class Action Interchange Fee $60,000.00 | | | | 762,332.11 |
| C   05/02/14 | | Laurence J Pino PA IOTA Account | Sale of Assets to Private Party | 1229-000 | 5,000.00 | | 767,332.11 |
| 05/02/14 | 321 | Asset Sales Memo: | Disposition of Records  $5,000.00 | | | | 767,332.11 |
| C   05/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,014.28 | 766,317.83 |
| C   06/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,139.28 | 765,178.55 |
| C   07/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,101.91 | 764,076.64 |
| C   08/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,136.92 | 762,939.72 |
| C   08/29/14 | | Laurence J Pino PA PO Box 1511 Orlando, FL 32802-1511 | Other Receipts | 1229-000 | 155.82 | | 763,095.54 |
| 08/29/14 | 322 | Asset Sales Memo: | Reimburse for Storage  $155.82 | | | | 763,095.54 |
| C   09/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,135.27 | 761,960.27 |
| C   06/22/15 | | Kosto & Rotella PA Trust Account 619 E Washington St | refund of retainer | | | -7,211.38 | 769,171.65 |

Page Subtotals    65,155.82    -637.20

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 146)*

Ver: 19.07a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   10

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-15238  -KSJ |
| Case Name: | Telligenix Corporation |
| Taxpayer ID No: | *******2408 |
| For Period Ending: | 04/25/17 |

| | |
|---|---|
| Trustee Name: | Carla Musselman, Trustee |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******7449  Checking Account |
| Blanket Bond (per case limit): | $ 21,463,797.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Orlando, FL 32802<br>LAWRENCE M. KOSTO, ESQ.<br><br>LAWRENCE M. KOSTO, ESQ. | Memo Amount:          10,000.00<br>retainage refund<br>Memo Amount:     (      2,788.62 )<br>ATTORNEY EXPENSES | 3220-000<br><br>3220-000 | | | |
| C  09/08/16 | | 003005 | CARLA MUSSELMAN<br>TRUSTEE<br>1619 DRUID ROAD<br>MAITLAND, FL 32751 | Chapter 7 Compensation/Fees | 2100-000 | | 57,047.39 | 712,124.26 |
| C  09/08/16 | | 003006 | CARLA MUSSELMAN<br>TRUSTEE<br>1619 DRUID ROAD<br>MAITLAND, FL 32751 | Chapter 7 Expenses | 2200-000 | | 11,294.11 | 700,830.15 |
| C  09/08/16 | | 003007 | United States Bankruptcy Court<br>Attn: Clerk of the Court<br>400 W. Washington Street, Suite 5100<br>Orlando, Florida  32801 | Claim ADV  FEE 1, Payment<br>100.000000%<br>Adv. 6:11-ap-219 & 6:11-ap-220 | 2700-000 | | 500.00 | 700,330.15 |
| C  09/08/16 | | 003008 | United States Bankruptcy Court<br>Attn: Clerk of the Court<br>400 W. Washington Street, Suite 5100<br>Orlando, Florida  32801 | Claim ADV  FEE 2, Payment<br>100.000000%<br>Adv 6:11-ap-257 to 6:11-ap-274 | 2700-000 | | 4,250.00 | 696,080.15 |
| C  09/08/16 | | 003009 | United States Bankruptcy Court<br>Attn: Clerk of the Court<br>400 W. Washington Street, Suite 5100 | Claim ADV  FEE 3, Payment<br>100.000000%<br>Adv Fees 6:12-ap-078 & 6:12-ap-079 | 2700-000 | | 586.00 | 695,494.15 |

|  | Page Subtotals | 0.00 | 73,677.50 |
|---|---|---|---|

Ver: 19.07a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 11

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-15238 -KSJ |
| Case Name: | Telligenix Corporation |
| Taxpayer ID No: | *******2408 |
| For Period Ending: | 04/25/17 |

| | |
|---|---|
| Trustee Name: | Carla Musselman, Trustee |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******7449  Checking Account |
| Blanket Bond (per case limit): | $ 21,463,797.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Orlando, Florida  32801 | | | | | |
| C   09/08/16 | 003010 | Internal Revenue Service<br>Centralized Insolvency Ops<br>PO Box 21126<br>Philadelphia, PA 19114 | Claim 153A, Payment 100.000000% | 4300-000 | | 22,110.59 | 673,383.56 |
| C   09/08/16 | 003011 | United States Trustee<br>400 West Washington St.  Suite 5100<br>Orlando, FL 32801 | Claim 674A, Payment 100.000000%<br>second priority in the chapter 7 case as set forth in 11<br>U.S.C. § 507(a)(2) as a fee to be paid on parity with<br>chapter 7 administrative costs. | 2950-000 | | 1,950.00 | 671,433.56 |
| C   09/08/16 | 003012 | Carla Musselman, OBO Loretta M Gebow | Claim ADMIN COMP, Payment<br>100.000000%<br>Doc 341 - Application to employ<br>Doc 348 - Order Granting application to employ.<br>Trustee paid Gebow and is seeking reimbursement<br>Doc 876 Application for compensation | 2990-000 | | 17,623.00 | 653,810.56 |
| C   09/08/16 | 003013 | Broad and Cassel, Attorneys at Law<br>Attn:  Jacob D. Flentke<br>P. O. Box 4961<br>Orlando, FL 32802-4961 | Claim 796 & 880, Payment<br>100.000000%<br>Pursuant to application for compensatio doc no 796<br>Pursuant to final application for compensation doc no<br>880 | 3210-000 | | 4,168.68 | 649,641.88 |
| C   09/08/16 | 003014 | Broad and Cassel, Attorneys at Law<br>Attn:  Jacob D. Flentke<br>P. O. Box 4961<br>Orlando, FL 32802-4961 | Claim DOC  660, Payment 43.363801%<br>ATTORNEY EXPENSES<br>Paid pursuant to application for compensation docket<br>660 and order approving interim distribution docket<br>699 | 3210-000 | | 95,706.90 | 553,934.98 |

Page Subtotals        0.00        141,559.17

Ver: 19.07a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 148)*

**FORM 2**

Page:    12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No:          09-15238  -KSJ
Case Name:      Telligenix Corporation

Trustee Name:        Carla Musselman, Trustee
Bank Name:           UNION BANK
Account Number / CD #:    *******7449  Checking Account

Taxpayer ID No:   *******2408
For Period Ending:   04/25/17

Blanket Bond (per case limit):  $ 21,463,797.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | second interim fee application | | | | |
| C    09/08/16 | 003015 | Broad and Cassel, Attorneys at Law<br>Attn:  Jacob D. Flentke<br>P. O. Box 4961<br>Orlando, FL 32802-4961 | Claim DOC  728, Payment 100.000000%<br>ATTORNEYS FEES<br>Pursuant to application for compensation doc. no. 728<br>- third fee application services through 10/31/12<br>Order granting fees doc no. 736 - no payment<br>authorized | 3210-000 | | 36,691.20 | 517,243.78 |
| C    09/08/16 | 003016 | Broad and Cassel, Attorneys at Law<br>Attn:  Jacob D. Flentke<br>P. O. Box 4961<br>Orlando, FL 32802-4961 | Claim DOC  782, Payment 100.000000%<br>ATTORNEYS FEES<br>Pursuant to application for compensation doc. no. 782 | 3210-000 | | 40,871.11 | 476,372.67 |
| C    09/08/16 | 003017 | Meininger and Meininger, PA<br>Attn: John Meininger, III<br>PO Box 1946<br>Orlando, FL 32802-1946 | Claim TEE  CNSL, Payment<br>100.000000% | 3210-000 | | 19,410.00 | 456,962.67 |
| C    09/08/16 | 003018 | Broad and Cassel, Attorneys at Law<br>Attn:  Jacob D. Flentke<br>P. O. Box 4961<br>Orlando, FL 32802-4961 | Claim 796 & 880, Payment<br>100.000000%<br>Pursuant to application for compensation doc no 796 | 3220-000 | | 120.99 | 456,841.68 |
| C    09/08/16 | 003019 | Broad and Cassel, Attorneys at Law<br>Attn:  Jacob D. Flentke<br>P. O. Box 4961<br>Orlando, FL 32802-4961 | Claim DOC  728, Payment 100.000000%<br>ATTORNEY EXPENSES<br>pursuant to application for compensation doc. no. 728<br>- third fee application expenses through 10/31/12<br>Order granting fees doc no. 736 - no payment<br>authorized | 3220-000 | | 4,596.23 | 452,245.45 |

Page Subtotals               0.00        101,689.53

Ver: 19.07a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 149)*

**FORM 2**

Page:    13

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-15238 -KSJ |
| Case Name: | Telligenix Corporation |
| Taxpayer ID No: | *******2408 |
| For Period Ending: | 04/25/17 |

| | |
|---|---|
| Trustee Name: | Carla Musselman, Trustee |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******7449  Checking Account |
| Blanket Bond (per case limit): | $ 21,463,797.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 09/08/16 | 003020 | Broad and Cassel, Attorneys at Law<br>Attn: Jacob D. Flentke<br>P. O. Box 4961<br>Orlando, FL 32802-4961 | Claim DOC  782, Payment 100.000000%<br>ATTORNEY EXPENSES<br>Pursuant to application for compensation doc. no. 782 | 3220-000 | | 1,513.10 | 450,732.35 |
| C | 09/08/16 | 003021 | Meininger and Meininger, PA<br>Attn: John Meininger, III<br>PO Box 1946<br>Orlando, FL 32802-1946 | Claim TEE  CNSL, Payment<br>100.000000% | 3220-000 | | 47.21 | 450,685.14 |
| C | 09/08/16 | 003022 | Carla P. Musselman, CPA, CFP®<br>1619  Druid Road<br>Maitland, FL  32751 | Claim CPA  FEES, Payment<br>100.000000%<br>CPA Fees<br>Doc 332 - Order granting employment<br>Doc 877 - Fee application<br>Amended fee application doc no | 3310-000 | | 92,073.45 | 358,611.69 |
| C | 09/08/16 | 003023 | Carla P. Musselman, CPA, CFP®<br>1619  Druid Road<br>Maitland, FL  32751 | Claim CPA  EXPS, Payment<br>100.000000%<br>CPA EXPENSES<br>Doc 332 - Order granting employment<br>Doc 877 - Fee application | 3320-000 | | 312.41 | 358,299.28 |
| C | 09/08/16 | 003024 | Broad and Cassel, Attorneys at Law<br>Attn: Jacob D. Flentke<br>P. O. Box 4961<br>Orlando, FL 32802-4961 | Claim DOC  249, Payment 59.384045%<br>ATTORNEYS FEES | 6700-000 | | 20,525.62 | 337,773.66 |
| C | 09/08/16 | 003025 | Broad and Cassel, Attorneys at Law | Claim DOC  340, Payment 59.384042% | 6700-000 | | 12,458.00 | 325,315.66 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 126,929.79 |

Ver: 19.07a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   14

Exhibit 9

| Case No: | 09-15238 -KSJ | Trustee Name: | Carla Musselman, Trustee |
| Case Name: | Telligenix Corporation | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******7449  Checking Account |

Taxpayer ID No: *******2408

For Period Ending: 04/25/17

Blanket Bond (per case limit):  $ 21,463,797.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Attn:  Jacob D. Flentke<br>P. O. Box 4961<br>Orlando, FL 32802-4961 | ATTORNEYS FEES | | | | |
| C   09/08/16 | 003026 | Latham, Shuker, Eden, & Beaudine, LLP<br>390 N Orange Ave Suite 600<br>Orlando, FL 32801 | Claim DOC  338, Payment 12.022638%<br>ATTORNEYS FEES | 6210-000 | | 19,681.72 | 305,633.94 |
| C   09/08/16 | 003027 | Broad and Cassel, Attorneys at Law<br>Attn:  Jacob D. Flentke<br>P. O. Box 4961<br>Orlando, FL 32802-4961 | Claim DOC  249, Payment 59.384040% | 6710-000 | | 1,188.53 | 304,445.41 |
| C   09/08/16 | 003028 | Broad and Cassel, Attorneys at Law<br>Attn:  Jacob D. Flentke<br>P. O. Box 4961<br>Orlando, FL 32802-4961 | Claim DOC  340, Payment 59.384153%<br>ATTORNEY EXPENSES | 6710-000 | | 1,285.37 | 303,160.04 |
| C   09/08/16 | 003029 | Latham, Shuker, Eden, & Beaudine, LLP<br>390 N Orange Ave Suite 600<br>Orlando, FL 32801 | Claim DOC  338, Payment 12.022639%<br>ATTORNEY EXPENSES | 6220-000 | | 1,895.44 | 301,264.60 |
| C   09/08/16 | 003030 | Connecticut General Life Insurance Co<br>dba Cigna Healthcare<br>Attn: Wilhelmina Bergland<br>900 Cottage Grove Rd, B6LPA<br>Hartford CT 06152 | Claim 384B, Payment 59.384033% | 6910-000 | | 80,001.48 | 221,263.12 |
| C   09/08/16 | 003031 | Oracle America Inc | Claim 714A, Payment 59.383963% | 6910-000 | | 2,732.85 | 218,530.27 |

Page Subtotals              0.00        106,785.39

Ver: 19.07a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 151)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    15

**Exhibit 9**

Case No:         09-15238  -KSJ

Case Name:    Telligenix Corporation

Taxpayer ID No:  *******2408

For Period Ending: 04/25/17

Trustee Name:            Carla Musselman, Trustee

Bank Name:                UNION BANK

Account Number / CD #:    *******7449  Checking Account

Blanket Bond (per case limit):  $ 21,463,797.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Buchalter Nemer PC 333 Market Street 25th Floor San Francisco CA 94105 | Pursuant to Order entered by Court after trustee objected to the claim as a chapter 11 administrative fee | | | | |
| C  09/08/16 | 003032 | Lincoln Orlando Holdings, LLC Attn:  ALicia T. Miller 111 N. Magnolia Ave. #111 Orlando, FL  32801 | Claim 402B, Payment 59.384028% | 6920-000 | | 168,681.65 | 49,848.62 |
| C  09/08/16 | 003033 | TR Crownepointe LLC c/o Alvin F Benton Esq Holland & Knight LLP 200 S Orange Ave Suite 2600 Orlando FL 32802 1526 | Claim 460 A, Payment 59.384029% | 6920-000 | | 49,699.45 | 149.17 |
| C  09/08/16 | 003034 | Florida Department of Revenue attn: Gordon L Kiester, Esquire Post Office Box 2299 Mango, FL 33550-2299 | Claim DOC  381, Payment 59.385326% | 6950-000 | | 149.17 | 0.00 |

Page Subtotals        0.00        218,530.27

Ver: 19.07a

**FORM 2**

Page: 16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| Case No: | 09-15238 -KSJ | Trustee Name: | Carla Musselman, Trustee |
| Case Name: | Telligenix Corporation | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******7449 Checking Account |
| Taxpayer ID No: | *******2408 | | |
| For Period Ending: | 04/25/17 | Blanket Bond (per case limit): | $ 21,463,797.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| | | Memo Allocation Receipts: | 19,000.00 | COLUMN TOTALS | 804,326.02 | 804,326.02 | 0.00 |
| | | Memo Allocation Disbursements: | 5,758.62 | Less: Bank Transfers/CD's | 149,956.61 | 0.00 | |
| | | | | Subtotal | 654,369.41 | 804,326.02 | |
| | | Memo Allocation Net: | 13,241.38 | Less: Payments to Debtors | | 0.00 | |
| | | | | Net | 654,369.41 | 804,326.02 | |

Page Subtotals            0.00            0.00

Ver: 19.07a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   17

**Exhibit 9**

Case No:              09-15238  -KSJ

Case Name:         Telligenix Corporation

Taxpayer ID No:   *******2408

For Period Ending:   04/25/17

Trustee Name:        Carla Musselman, Trustee

Bank Name:           BANK OF AMERICA, N.A.

Account Number / CD #:    *******6124  BofA - Money Market Account

Blanket Bond (per case limit):   $ 21,463,797.00

Separate Bond (if applicable):

| | 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | | | | 0.00 |
| C | 10/12/10 | | Qwest Communications, Inc | Vendor Refund | 1229-000 | 39.56 | | 39.56 |
| | 10/12/10 | 1 | Asset Sales Memo: | Vendor Refund  $39.56 | | | | 39.56 |
| C | 10/15/10 | | State of Nevada Office of the Controller | Vendor Refund | 1224-000 | 1,740.00 | | 1,779.56 |
| | 10/15/10 | 2 | Asset Sales Memo: | State of Nevada Overpayment  $1,740.00 | | | | 1,779.56 |
| C | 10/20/10 | | GeneWize Life Sciences 317 Wekiva Springs Rd Suite 200 Longwood, FL 32779-5950 | Royalties | 1223-000 | 240.30 | | 2,019.86 |
| | 10/20/10 | 3 | Asset Sales Memo: | Royalties Genewize $240.30 | | | | 2,019.86 |
| C | 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.02 | | 2,019.88 |
| C | 11/02/10 | | Antoinette Francis Nixon 100 Sparrow Dr Hercules, CA 94547-1515 | Royalties | 1223-000 | 99.00 | | 2,118.88 |
| | 11/02/10 | 3 | Asset Sales Memo: | Royalties Genewize  $99.00 | | | | 2,118.88 |
| C | 11/02/10 | | GeneWize Life Sciences 317 Wekiva Springs Rd Suite 200 Longwood, FL 32779-5950 | Royalties | 1223-000 | 221.50 | | 2,340.38 |
| | 11/02/10 | 3 | Asset Sales Memo: | Royalties Genewize  $221.50 | | | | 2,340.38 |
| C | 11/02/10 | | Scott P Morrison Aleta Jean Morrison 729 W Cahoon St | Royalties | 1223-000 | 99.00 | | 2,439.38 |

Page Subtotals          2,439.38          0.00

Ver: 19.07a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 154)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 18

**Exhibit 9**

Case No:　09-15238 -KSJ
Case Name:　Telligenix Corporation

Taxpayer ID No:　*******2408
For Period Ending: 04/25/17

Trustee Name:　Carla Musselman, Trustee
Bank Name:　BANK OF AMERICA, N.A.
Account Number / CD #:　*******6124  BofA - Money Market Account

Blanket Bond (per case limit):　$ 21,463,797.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/02/10 | 3 | Odgen, UT 84401     Asset Sales Memo: | Royalties Genewize  $99.00 | | | | 2,439.38 |
| C  11/09/10 | | Envergent Corporation 111 N Magnolia Ave Suite 1600 Orlando, FL 32801 | Escrow Deposit | 1129-000 | 10,000.00 | | 12,439.38 |
| 11/09/10 | 28 | Asset Sales Memo: | Customer Lists or Other Compilations  $10,000.00 | | | | 12,439.38 |
| C  11/18/10 | | GeneWize | Royalties | 1223-000 | 11.50 | | 12,450.88 |
| 11/18/10 | 3 | Asset Sales Memo: | Royalties Genewize  $11.50 | | | | 12,450.88 |
| C  11/19/10 | | Suntrust | Liquidation of Savings Account | 1229-000 | 3,464.74 | | 15,915.62 |
| 11/19/10 | 4 | Asset Sales Memo: | Financial Account - Suntrust  $3,464.74 | | | | 15,915.62 |
| C  11/19/10 | | Suntrust | Liquidation of Savings Account | 1229-000 | 4,264.89 | | 20,180.51 |
| 11/19/10 | 5 | Asset Sales Memo: | Financial Account - Suntrust  $4,264.89 | | | | 20,180.51 |
| C  11/19/10 | | Suntrust | Liquidation of Savings Account | 1229-000 | 12,258.83 | | 32,439.34 |
| 11/19/10 | 6 | Asset Sales Memo: | Financial Account - Suntrust  $12,258.83 | | | | 32,439.34 |
| C  11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.32 | | 32,439.66 |
| * C  12/02/10 | | Paychex Retirement Services | Other Receipts | 1290-003 | 1,750.00 | | 34,189.66 |
| * C  12/09/10 | | Paychex Retirement Services | Other Receipts chargeback from bank - unknown | 1290-003 | -1,750.00 | | 32,439.66 |
| C  12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.83 | | 32,440.49 |

Page Subtotals　　30,001.11　　　0.00

Ver: 19.07a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 155)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   19

**Exhibit 9**

Case No:          09-15238  -KSJ
Case Name:     Telligenix Corporation

Trustee Name:     Carla Musselman, Trustee
Bank Name:     BANK OF AMERICA, N.A.
Account Number / CD #:     *******6124  BofA - Money Market Account

Taxpayer ID No:   *******2408
For Period Ending:   04/25/17

Blanket Bond (per case limit):   $ 21,463,797.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| C   01/03/11 |   | Conexis<br>6191 N St Hwy 161 Ste 400<br>Irving, TX 75038 | Royalties | 1223-000 | 3,725.35 |   | 36,165.84 |
| 01/03/11 | 3 | Asset Sales Memo: | Royalties Genewize  $3,725.35 |   |   |   | 36,165.84 |
| C   01/13/11 |   | Gene Wize Life Sciences | Royalties | 1223-000 | 163.00 |   | 36,328.84 |
| 01/13/11 | 3 | Asset Sales Memo: | Royalties Genewize  $163.00 |   |   |   | 36,328.84 |
| C   01/13/11 |   | Red Lion Hotels<br>201 W North River Drive Suite 100<br>Spokane, WA | Commission | 1223-000 | 15.00 |   | 36,343.84 |
| 01/13/11 | 48 | Asset Sales Memo: | Commisions  $15.00<br>Commission on business sublet to competitor |   |   |   | 36,343.84 |
| C   01/13/11 |   | Manitoba<br>Room 302-258 Portage Ave<br>Winnipeg, Canada | Bond payment refund | 1229-000 | 100,000.00 |   | 136,343.84 |
| 01/13/11 | 46 | Asset Sales Memo: | Securities Trading Corp - Canadian Bond Refund<br>$100,000.00 |   |   |   | 136,343.84 |
| C   01/21/11 |   | Multiple Streams of Income<br>International Inc<br>5072 N 300 W Suite 130<br>Provo, UT 84604 | Escrow Deposit - Sales Objections | 1180-000 |   | -10,000.00 | 146,343.84 |
| 01/21/11 | 28 | Asset Sales Memo: | Customer Lists or Other Compilations  $10,000.00 |   |   |   | 146,343.84 |
| C   01/24/11 | 000101 | Mulitple Streams of Income<br>International, Inc.<br>5072 N 300 W Suite 130 | REFUND OF SALES PROCEEDS<br>Return of escrow deposit made on Telligenix Personal<br>and Intangible Property pursuant to the Motion for | 8500-002 |   | 10,000.00 | 136,343.84 |

Page Subtotals     103,903.35          0.00

Ver: 19.07a

**FORM 2**

Page:   20

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No:         09-15238  -KSJ

Case Name:    Telligenix Corporation

Taxpayer ID No:  *******2408

For Period Ending: 04/25/17

Trustee Name:      Carla Musselman, Trustee

Bank Name:         BANK OF AMERICA, N.A.

Account Number / CD #:      *******6124  BofA - Money Market Account

Blanket Bond (per case limit):   $ 21,463,797.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Provo, UT 84604 | Sale filed in December 2010 with the United States Bankruptcy Court | | | | |
| C   01/24/11 | | Canadian Exhange on the Security Deposit | Currency Exchange rate | 2600-000 | | 1,560.00 | 134,783.84 |
| C   01/27/11 01/27/11 | 3 | GeneWize Life Sciences   Asset Sales Memo: | Royalties Royalties Genewize  $188.00 | 1223-000 | 188.00 | | 134,971.84 134,971.84 |
| C   01/31/11 01/31/11 | 47 | Manitoba Room 302-258 Portage Ave Winnipeg, Canada   Asset Sales Memo: | Bond payment refund Business Skills  - Canadian Bond Refund $100,000.00 | 1229-000 | 100,000.00 | | 234,971.84 234,971.84 |
| C   01/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 2.68 | | 234,974.52 |
| C   02/04/11 02/04/11 | 19 | George Gideon Auctioneer, Inc. Attn: George Gideon PO Box 1179 Zellwood, FL 32798   Asset Sales Memo: | Sale of property at Auction 2003 Ford Van - E 150  $4,625.00 | 1129-000 | 4,625.00 | | 239,599.52 239,599.52 |
| C   02/08/11 | | Bank of America | Canadian Exhange Rate | 2600-000 | | 1,090.00 | 238,509.52 |
| C   02/24/11 | 000102 | George Gideon Auctioneer, Inc. Attn: George Gideon PO Box 1179 Zellwood, FL 32798 | AUCTIONEER FEES AND EXPENSES Paid pursuant to application for compensation docket # 365 and order approving employment docket # 353 | 3610-000 | | 462.50 | 238,047.02 |

Page Subtotals        104,815.68        3,112.50

Ver: 19.07a

**FORM 2**

Page: 21

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-15238 -KSJ |
| Case Name: | Telligenix Corporation |
| Taxpayer ID No: | *******2408 |
| For Period Ending: | 04/25/17 |

| | |
|---|---|
| Trustee Name: | Carla Musselman, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6124  BofA - Money Market Account |
| Blanket Bond (per case limit): | $ 21,463,797.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  02/24/11 | 000103 | George Gideon Auctioneer, Inc.<br>Attn: George Gideon<br>PO Box 1179<br>Zellwood, FL 32798 | AUCTIONEER FEES AND EXPENSES<br>Paid pursuant to application for compensation docket # 365 and order approving employment docket # 353 | 3620-000 | | 65.00 | 237,982.02 |
| C  02/28/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.66 | | 237,983.68 |
| C  03/08/11<br>03/08/11 | <br>1 | Comcast Financial Agency Corporation<br>  Asset Sales Memo: | Vendor Refund<br>Vendor Refund  $17.85 | 1229-000 | 17.85 | | 238,001.53<br>238,001.53 |
| C  03/14/11 | 000104 | AOK NETWORKING LLC<br>ATTN: CHERYL KUYKENDALL, VP<br>820 CLARK STREET<br>OVIEDO, FL 32765 | Administrative Expenses to Nonprof<br>Pursuant to motion to pay administrative expense, docket # 345 and order granting payment docket # 375 | 2990-000 | | 10,035.59 | 227,965.94 |
| C  03/14/11 | 000105 | Carla Musselman, Chapter 7 Trustee<br>1619 Druid Road<br>Maitland, FL  32751 | Payment of administrative claim<br>Moving expenses paid to Angel Movers to move boxes from warehouse to storage pursuant to motion filed on January 31, 2011 docket # 361 and order approving expenses docket # 373 | 2420-000 | | 1,010.00 | 226,955.94 |
| C  03/31/11<br>03/31/11 | <br>49 | Chubb Federal Insurance<br>  Asset Sales Memo: | INSURANCE PREMIUM<br>Worker's Compensation Dividends  $3,138.00 | 1229-000 | 3,138.00 | | 230,093.94<br>230,093.94 |
| C  03/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.98 | | 230,095.92 |
| C  04/01/11 | 000106 | Shred-IT<br>3800 Enterprise Way<br>Building 300 Suite 1190 | Administrative Expenses to Nonprof<br>Paid pursuant to motion to shred docket  361 filed on January 31, 2011 and subsequent Order approving the | 2990-000 | | 1,984.00 | 228,111.92 |

Page Subtotals  3,159.49  13,094.59

Ver: 19.07a

**UST Form 101-7-TDR (10/1/2010)** *(Page: 158)*

**FORM 2**

Page:    22

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | |
|---|---|---|---|---|---|
| Case No: | 09-15238  -KSJ | | Trustee Name: | Carla Musselman, Trustee | |
| Case Name: | Telligenix Corporation | | Bank Name: | BANK OF AMERICA, N.A. | |
| | | | Account Number / CD #: | *******6124  BofA - Money Market Account | |
| Taxpayer ID No: | *******2408 | | | | |
| For Period Ending: | 04/25/17 | | Blanket Bond (per case limit): | $ 21,463,797.00 | |
| | | | Separate Bond (if applicable): | | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Sanford, FL 32771 | shredding - docket # 373 filed on February 22, 2011 Invoice # 6076434 | | | | |
| C | 04/06/11 | | George Gideon Auctioneer, Inc.  Attn: George Gideon  PO Box 1179  Zellwood, FL 32798 | Sale of property at Auction | 1129-000 | 3,250.00 | | 231,361.92 |
| | 04/06/11 | 20 | Asset Sales Memo: | 2006 Catapillar Fork Lift $3,250.00 | | | | 231,361.92 |
| C | 04/06/11 | | Chubb Federal Insurance Company | INSURANCE PREMIUM | 1229-000 | 13,301.00 | | 244,662.92 |
| | 04/06/11 | 49 | Asset Sales Memo: | Worker's Compensation Dividends  $13,301.00 | | | | 244,662.92 |
| C | 04/07/11 | | Laurence J Pino Trust Acct  LAURENCE J PINO TRUST ACCOUNT | Sale of Assets to Private Party      Memo Amount:        49,000.00 | 1129-000 | 50,000.00 | | 294,662.92 |
| | | | | Sale of Assets to Private Party | | | | |
| | 04/07/11 | 28 | Asset Sales Memo: | Customer Lists or Other Compilations  $9,000.00 | | | | |
| | 04/07/11 | 31 | Asset Sales Memo: | Office Equipment - Computers/Office Equipment $36,000.00 | | | | |
| | 04/07/11 | 36 | Asset Sales Memo: | Inventory as of 09/30/09  $1,000.00 | | | | |
| | 04/07/11 | 71 | Asset Sales Memo: | STOCK Emerald Capital Group, LLP-100%  $500.00 | | | | |
| | 04/07/11 | 75 | Asset Sales Memo: | STOCK Saris Technologies, Inc. AP 270  $1,500.00 | | | | |
| | 04/07/11 | 265 | Asset Sales Memo: | Trademark - ACFA American Cash Flow  $100.00 | | | | |
| | 04/07/11 | 266 | Asset Sales Memo: | Trademark - American Cash Flow  $100.00 | | | | |
| | 04/07/11 | 275 | Asset Sales Memo: | Trademark - Dynetech  $700.00 | | | | |
| | 04/07/11 | 278 | Asset Sales Memo: | Trademark - Gateway To The Cash Flow Industry $100.00 | | | | |
| | | | LAURENCE J PINO TRUST ACCOUNT | Memo Amount:        1,000.00  Sale of Assets to Private Party | 1229-000 | | | |
| | 04/07/11 | 53 | Asset Sales Memo: | Domains / URLS Sold to Insider  $1,000.00 | | | | |

Page Subtotals                66,551.00                  0.00

Ver: 19.07a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 23

Exhibit 9

Case No:            09-15238  -KSJ
Case Name:       Telligenix Corporation

Taxpayer ID No:   *******2408
For Period Ending: 04/25/17

Trustee Name:          Carla Musselman, Trustee
Bank Name:              BANK OF AMERICA, N.A.
Account Number / CD #:  *******6124  BofA - Money Market Account

Blanket Bond (per case limit):  $ 21,463,797.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C   05/14/11 | 000107 | George Gideon Auctioneer, Inc.<br>Attn: George Gideon<br>PO Box 1179<br>Zellwood, FL 32798 | AUCTIONEER FEES AND EXPENSES<br>Pursuant to application for compensation, docket # 391 and order approving employment docket # 353 | 3610-000 | | 325.00 | 294,337.92 |
| C   05/14/11 | 000108 | George Gideon Auctioneer, Inc.<br>Attn: George Gideon<br>PO Box 1179<br>Zellwood, FL 32798 | AUCTIONEER FEES AND EXPENSES<br>Pursuant to application for compensation, docket # 391 and order approving employment docket # 353 | 3620-000 | | 65.00 | 294,272.92 |
| C   07/26/11<br><br>07/26/11 | <br><br>50 | Texas Comptroller of Public Accounts<br>Austin, TX 78774-0100<br>   Asset Sales Memo: | Income Tax refund<br><br>Other Miscellaneous - Texas Income Tax refund $5,671.59 | 1224-000 | 5,671.59 | | 299,944.51<br><br>299,944.51 |
| C   08/15/11 | 000109 | NeJame, Lafay, Jancha, Ahmed, Barker<br>Joshi & Moreno, PA<br>attn; Thomas Sadaka<br>189 S Orange Avenue<br>Suite 1800<br>Orlando, FL 32801 | ATTORNEYS FEES<br>Paid pursuant to application for compensation (docket # 449) and order granting payment (docket # 459 | 3210-000 | | 7,000.00 | 292,944.51 |
| C   10/13/11 | 000110 | DATAINTENSITY<br>ATTN: MARC CARUSSO<br>22 CROSBY DRIVE<br>1ST FLOOR, SUITE 100<br>BEDFORD, MA 01730 | Payment of administrative claim<br>Invoice 212077<br>Pursuant to application to employ docket # 395 and Order granting payment on 7/05/11 docket 428 | 3991-000 | | 5,000.00 | 287,944.51 |

Page Subtotals          5,671.59          12,390.00

Ver: 19.07a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 160)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 24

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-15238 -KSJ |
| Case Name: | Telligenix Corporation |
| Taxpayer ID No: | *******2408 |
| For Period Ending: | 04/25/17 |

| | |
|---|---|
| Trustee Name: | Carla Musselman, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6124  BofA - Money Market Account |
| Blanket Bond (per case limit): | $ 21,463,797.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 371.76 | 287,572.75 |
| C | 11/18/11 | | State of Florida Department of Financial Services | Return of funds | 1229-000 | 82.68 | | 287,655.43 |
| | 11/18/11 | 310 | Asset Sales Memo: | Contingent Claim - Unclaimed fund account  $82.68 | | | | 287,655.43 |
| C | 11/25/11 | 000111 | DATAINTENSITY ATTN: MARC CARUSSO 22 CROSBY DRIVE 1ST FLOOR, SUITE 100 BEDFORD, MA 01730 | Administrative Expenses to Nonprof Invoice # 212422 Pursuant to application to employ docket # 395 and Order granting payment on 7/05/11 docket 428 | 3991-000 | | 405.00 | 287,250.43 |
| C | 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 354.55 | 286,895.88 |
| C | 12/15/11 | | The Star Kanasas City Po Box 530698 Livonia, MI 48153-0698 | Preference / Fraudulent Transfer | 1141-000 | 399.98 | | 287,295.86 |
| | 12/15/11 | 150 | Asset Sales Memo: | SOFA #3 - Kansas CityStar 272  $399.98 | | | | 287,295.86 |
| C | 12/15/11 | 000112 | Broad and Cassel, Attorneys at Law Attn:  Jacob D. Flentke P. O. Box 4961 Orlando, FL 32802-4961 | ATTORNEYS FEES Paid pursuant to application for compensation docket # 524 and order authorizing payment docket # 544 at 80% of the fees sought | 3210-000 | | 107,778.40 | 179,517.46 |
| C | 12/15/11 | 000113 | Broad and Cassel, Attorneys at Law Attn:  Jacob D. Flentke P. O. Box 4961 Orlando, FL 32802-4961 | ATTORNEY EXPENSES Paid pursuant to application for compensation docket # 524 and order authorizing payment docket # 544 at 100% of the expenses sought | 3220-000 | | 28,326.79 | 151,190.67 |

Page Subtotals                482.66        137,236.50

Ver: 19.07a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 161)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 25

Exhibit 9

Case No:           09-15238  -KSJ

Case Name:      Telligenix Corporation

Taxpayer ID No:   *******2408

For Period Ending:   04/25/17

Trustee Name:      Carla Musselman, Trustee

Bank Name:        BANK OF AMERICA, N.A.

Account Number / CD #:    *******6124  BofA - Money Market Account

Blanket Bond (per case limit):   $ 21,463,797.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  12/29/11 | | Chubb Federal Insurance Company<br>15 Mountain View Rd<br>Warren, NJ 07059 | INSURANCE PREMIUM | 1229-000 | 3,137.00 | | 154,327.67 |
| 12/29/11 | 49 | Asset Sales Memo: | Worker's Compensation Dividends  $3,137.00 | | | | 154,327.67 |
| C  12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 270.02 | 154,057.65 |
| C  01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 201.39 | 153,856.26 |
| C  02/02/12 | | Hartford Courant Company<br>285 Broad St<br>Hartford, CT 06115 | Settlement of Adversary | 1141-000 | 4,270.00 | | 158,126.26 |
| 02/02/12 | 142 | Asset Sales Memo: | SOFA #3 - Hartford Courant 273  $4,270.00 | | | | 158,126.26 |
| C  02/03/12 | | Diversified Investment Services, Inc<br>7512 Dr Phillips Blvd Suite 50-250<br>Orlando, FL 32819 | Settlement of Adversary | 1241-000 | 1,366.10 | | 159,492.36 |
| 02/03/12 | 198 | Asset Sales Memo: | SOFA #3 - Diversified Investments - 267  $1,366.10 | | | | 159,492.36 |
| C  02/14/12 | | Blackthorn Estate Buyers Inc<br>1900 Glades Rd<br>Boca Raton, FL 33431 | Settlement of Adversary | 1121-000 | 15,000.00 | | 174,492.36 |
| 02/14/12 | 52 | Asset Sales Memo: | Accounts Recievable - Bagon Media-$119,300.00<br>220  $15,000.00 | | | | 174,492.36 |
| C  02/14/12 | | Steve M Feder PC<br>dba Feder Law Firm<br>730 17 Street Suite 550<br>Denver, CO 80202 | Settlement of Adversary | 1241-000 | 10,150.00 | | 184,642.36 |

Page Subtotals        33,923.10        471.41

Ver: 19.07a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 162)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 26

Exhibit 9

Case No:       09-15238  -KSJ
Case Name:   Telligenix Corporation

Taxpayer ID No:  *******2408
For Period Ending: 04/25/17

Trustee Name:   Carla Musselman, Trustee
Bank Name:      BANK OF AMERICA, N.A.
Account Number / CD #:   *******6124  BofA - Money Market Account

Blanket Bond (per case limit):   $ 21,463,797.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/14/12 | 224 | Asset Sales Memo: | SOFA #3 - Straus & Boies, LLC - 262  $10,150.00 | | | | 184,642.36 |
| C  02/22/12 | | Washington Post Media | Settlement of Adversary | 1141-000 | 7,457.45 | | 192,099.81 |
| 02/22/12 | 185 | Asset Sales Memo: | SOFA #3 - The Washington Post - 269  $7,457.45 | | | | 192,099.81 |
| C  02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 200.15 | 191,899.66 |
| C  03/01/12 | | International Media Services | Preference / Fraudulent Transfer | 1241-000 | 1,797.54 | | 193,697.20 |
| 03/01/12 | 211 | Asset Sales Memo: | SOFA #3 - International Media - 267  $1,797.54 | | | | 193,697.20 |
| C  03/05/12 | | CRAIG NICKERSON | Settlement of Adversary | 1241-000 | 14,000.00 | | 207,697.20 |
| 03/05/12 | 301 | Asset Sales Memo: | SOFA # 3 - Payment to Creditor - Nickerson 263  $14,000.00 | | | | 207,697.20 |
| C  03/10/12 | 000114 | DATAINTENSITY ATTN: MARC CARUSSO 22 CROSBY DRIVE 1ST FLOOR, SUITE 100 BEDFORD, MA 01730 | Administrative Expenses to Nonprof Paid pursuant to order granting employment and payment docket # 428 Invoice number 212077 functional work SOW Change order request dated 12/27/11 VPN access from October 2011 to March 2012 at $1000 per month | 3991-000 | | 7,330.00 | 200,367.20 |
| C  03/13/12 | | GE Government Supply, Inc 605 Cool Valley Drive Paso Robles, CA 93446 | Preference / Fraudulent Transfer | 1141-000 | 3,476.00 | | 203,843.20 |
| 03/13/12 | 138 | Asset Sales Memo: | SOFA #3 - Gilbert El-Asmar - 269  $3,476.00 | | | | 203,843.20 |
| C  03/15/12 | | Newsday Media Group NEWSDAY MEDIA GROUP | Preference / Fraudulent Transfer  Memo Amount:          1,200.00 | 1141-000 | 2,100.00 | | 205,943.20 |

Page Subtotals          28,830.99          7,530.15

Ver: 19.07a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 163)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    27

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-15238 -KSJ |
| Case Name: | Telligenix Corporation |
| Taxpayer ID No: | *******2408 |
| For Period Ending: | 04/25/17 |

| | |
|---|---|
| Trustee Name: | Carla Musselman, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6124  BofA - Money Market Account |
| Blanket Bond (per case limit): | $ 21,463,797.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 03/15/12 | 98 | Asset Sales Memo: NEWSDAY MEDIA GROUP | Preference / Fraudulent Transfer SOFA # 3 - AM New York 273  $1,200.00      Memo Amount:          900.00 | 1241-000 | | | |
| | 03/15/12 | 221 | Asset Sales Memo: | Preference / Fraudulent Transfer SOFA #3 - Newsday 267  $900.00 | | | | |
| C | 03/16/12 | | DTG Operations, Inc 5330 E 31st Street Tulsa, OK 74135 | Preference / Fraudulent Transfer | 1141-000 | 9,741.39 | | 215,684.59 |
| | 03/16/12 | 124 | Asset Sales Memo: | SOFA #3 - DTG Operations, Inc BOK 273  $9,741.39 | | | | 215,684.59 |
| C | 03/19/12 | | Northwest Mailing Service Inc 5501 W Grand Ave Chicago, IL 60639-2900 | Preference / Fraudulent Transfer | 1141-000 | 5,000.00 | | 220,684.59 |
| | 03/19/12 | 164 | Asset Sales Memo: | SOFA #3 - NorthWest Mailing Service, Inc. - 265 $5,000.00 | | | | 220,684.59 |
| C | 03/22/12 | | Phanvika Steinberg 2281 NW 53rd St Boca Raton, FL 33496 | Preference / Fraudulent Transfer | 1141-000 | 400.00 | | 221,084.59 |
| | 03/22/12 | 134 | Asset Sales Memo: | SOFA #3 - Fred Steinberg, Inc. 259  $400.00 | | | | 221,084.59 |
| C | 03/22/12 | | LA Daily News Publishing Co 1210  N Azusa Cyn Rd West Covina, CA 91790 | Preference / Fraudulent Transfer | 1141-000 | 2,650.00 | | 223,734.59 |
| | 03/22/12 | 156 | Asset Sales Memo: | SOFA #3 - Los Angeles Newspaper Group 273 $2,650.00 | | | | 223,734.59 |
| C | 03/30/12 | | International Minute Press | Preference / Fraudulent Transfer | 1241-000 | 1,324.35 | | 225,058.94 |

Page Subtotals          19,115.74                    0.00

Ver: 19.07a

**UST Form 101-7-TDR (10/1/2010)** *(Page: 164)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 28

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-15238 -KSJ |
| Case Name: | Telligenix Corporation |
| | |
| Taxpayer ID No: | *******2408 |
| For Period Ending: | 04/25/17 |

| | |
|---|---|
| Trustee Name: | Carla Musselman, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6124  BofA - Money Market Account |
| | |
| Blanket Bond (per case limit): | $ 21,463,797.00 |
| Separate Bond (if applicable): | |

| | 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 03/30/12 | 306 | 997 West Kennedy Blvd Unit A1 Orlando, FL 32810 Asset Sales Memo: | SOFA # 3 - International Minute - 267  $1,324.35 | | | | 225,058.94 |
| C | 03/30/12 | | High Sierra Consulting Ted D Erlwein 314 W Line St Suite B Bishop, CA 93514 | Preference / Fraudulent Transfer | 1141-000 | 3,851.06 | | 228,910.00 |
| | 03/30/12 | 143 | Asset Sales Memo: | SOFA #3 - High Sierra Consulting(Ted Erlwein) -269 $3,851.06 | | | | 228,910.00 |
| C | 03/30/12 | | The Henrichs Group | Settlement of Adversary | 1241-000 | 1,000.00 | | 229,910.00 |
| | 03/30/12 | 209 | Asset Sales Memo: | SOFA #3 - The Henrichs Group - 267  $1,000.00 | | | | 229,910.00 |
| C | 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 255.62 | 229,654.38 |
| C | 04/03/12 | | St Louis Post Dispatch LLC 900 N Tucker Blvd St Louis, MO 63101 | Settlement of Adversary | 1141-000 | 5,650.00 | | 235,304.38 |
| | 04/03/12 | 178 | Asset Sales Memo: | SOFA #3 - St. Louis Post Dispatch 273  $5,650.00 | | | | 235,304.38 |
| C | 04/13/12 | | Allen and Valone 1600 Stour Street Suite 1100 Denver, CO 80202 | Settlement of Adversary | 1241-000 | 7,350.00 | | 242,654.38 |
| | 04/13/12 | 299 | Asset Sales Memo: | SOFA # 3 - Allen and Vellone 262  $7,350.00 | | | | 242,654.38 |
| C | 04/20/12 | | Multi Management Services LLC 3222 Derby Lane Williamsburg, VA 23185-1463 | Settlement of Adversary | 1141-000 | 632.08 | | 243,286.46 |

| | | Page Subtotals | 18,483.14 | 255.62 |
|---|---|---|---|---|

Ver: 19.07a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 165)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 29

**Exhibit 9**

| Case No: | 09-15238 -KSJ |
|---|---|
| Case Name: | Telligenix Corporation |

Trustee Name: Carla Musselman, Trustee
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******6124 BofA - Money Market Account

Taxpayer ID No: *******2408
For Period Ending: 04/25/17

Blanket Bond (per case limit): $ 21,463,797.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 04/20/12 | 162 | Asset Sales Memo: | SOFA #3 - Multi Management Services 269  $632.08 | | | | 243,286.46 |
| C | 04/20/12 | 000115 | Lowndes, Drosdick, Doster, Kantor & Reed, PA<br>Attn: Robert Higgins<br>PO Box 2809<br>Orlando, FL 32802 | Mediation Fees<br>Paid pursuant to order authorizing payment in ap 11-263; docket 27 | 3722-000 | | 552.50 | 242,733.96 |
| C | 04/27/12 | | Phanvika Steinberg<br>2281 NW 53rd St<br>Boca Raton, FL 33496 | Settlement of Adversary | 1141-000 | 315.96 | | 243,049.92 |
| | 04/27/12 | 134 | Asset Sales Memo: | SOFA #3 - Fred Steinberg, Inc. 259  $315.96 | | | | 243,049.92 |
| C | 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 299.42 | 242,750.50 |
| C | 05/07/12 | | Turner Construction Company<br>375 Hudson Street<br>New York, NY 10014 | Settlement of Adversary | 1141-000 | 24,000.00 | | 266,750.50 |
| | 05/07/12 | 187 | Asset Sales Memo: | SOFA #3 - Turner Construction Company - 265 $24,000.00 | | | | 266,750.50 |
| C | 05/10/12 | | Multi Management Services LLC<br>3222 Derby Lane<br>Williamsburg, VA 23185-1463 | Settlement of Adversary | 1141-000 | 632.08 | | 267,382.58 |
| | 05/10/12 | 162 | Asset Sales Memo: | SOFA #3 - Multi Management Services 269  $632.08 | | | | 267,382.58 |
| C | 05/11/12 | | Bettina M Beshere CPA PA<br>31540 Soaring Hawk Lane<br>Sorrento, FL 32776 | Settlement of Adversary | 1241-000 | 5,000.00 | | 272,382.58 |

Page Subtotals     29,948.04     851.92

Ver: 19.07a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 166)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   30

Exhibit 9

| Case No: | 09-15238  -KSJ |
|---|---|
| Case Name: | Telligenix Corporation |

Taxpayer ID No:   *******2408

For Period Ending:   04/25/17

| Trustee Name: | Carla Musselman, Trustee |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6124  BofA - Money Market Account |

Blanket Bond (per case limit):   $ 21,463,797.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 05/11/12 | 228 | Asset Sales Memo: | SOFA #3 - Bettina Beshere -257  $5,000.00 | | | | 272,382.58 |
| C | 05/29/12 | | Phanvika Steinberg 2281 NW 53rd St Boca Raton, FL 33496 | Settlement of Adversary | 1141-000 | 315.96 | | 272,698.54 |
| | 05/29/12 | 134 | Asset Sales Memo: | SOFA #3 - Fred Steinberg, Inc. 259  $315.96 | | | | 272,698.54 |
| C | 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 332.75 | 272,365.79 |
| C | 06/04/12 | | Omnimax, Inc 1555 Falda Del Cerro Court El Cajon, CA 92019 | Settlement of Adversary | 1141-000 | 500.00 | | 272,865.79 |
| | 06/04/12 | 165 | Asset Sales Memo: | SOFA #3 - Omni 2 Max (Allen F. Maxwell) 273 $500.00 | | | | 272,865.79 |
| C | 06/12/12 | | Multi Management Services LLC 3222 Derby Lane Williamsburg, VA 23185-1463 | Settlement of Adversary | 1141-000 | 632.08 | | 273,497.87 |
| | 06/12/12 | 162 | Asset Sales Memo: | SOFA #3 - Multi Management Services 269  $632.08 | | | | 273,497.87 |
| C | 06/12/12 | | Cigna | Settlement of Adversary | 1141-000 | 2,920.69 | | 276,418.56 |
| | 06/12/12 | 114 | Asset Sales Memo: | SOFA #3 - Cigna HealthCare - 265  $2,920.69 | | | | 276,418.56 |
| C | 06/12/12 | | Laurence J Pino PA Trust Account | Payment of administrative claim | 1229-000 | 30.51 | | 276,449.07 |
| | 06/12/12 | 312 | Asset Sales Memo: | Reimbursement of Costs  $30.51 | | | | 276,449.07 |
| C | 06/18/12 | 000116 | Carla Musselman, Chapter 7 Trustee 1619 Druid Road | Storage fees 02/01/11 to 06/02/12 Paid pursuant to order granting payment from motion | 2420-000 | | 1,812.12 | 274,636.95 |

Page Subtotals    4,399.24    2,144.87

Ver: 19.07a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 167)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  31

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-15238  -KSJ |
| Case Name: | Telligenix Corporation |
| Taxpayer ID No: | *******2408 |
| For Period Ending: | 04/25/17 |

| | |
|---|---|
| Trustee Name: | Carla Musselman, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6124  BofA - Money Market Account |
| Blanket Bond (per case limit): | $ 21,463,797.00 |
| Separate Bond (if applicable): | |

| | 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | Maitland, FL  32751 | docket # 361 and order granting continung payment docket # 373 | | | | |
| C | 06/21/12 | | Design to Delivery | Settlement of Adversary | 1141-000 | 5,000.00 | | 279,636.95 |
| | 06/21/12 | 127 | Asset Sales Memo: | SOFA #3 -Design To Delivery Inc.(Daniel Moore) 266  $500.00 | | | | 279,636.95 |
| | 06/21/12 | 128 | Asset Sales Memo: | SOFA #3 - Design To Delivery Inc.(Molly Gimmel)266  $4,500.00 | | | | 279,636.95 |
| C | 06/26/12 | | Phanvika Steinberg 2281 NW 53rd St Boca Raton, FL 33496 | Settlement of Adversary | 1141-000 | 315.96 | | 279,952.91 |
| | 06/26/12 | 134 | Asset Sales Memo: | SOFA #3 - Fred Steinberg, Inc. 259  $315.96 | | | | 279,952.91 |
| C | 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 325.72 | 279,627.19 |
| C | 07/09/12 | | Multi Management Services LLC 3222 Derby Lane Williamsburg, VA 23185-1463 | Settlement of Adversary | 1141-000 | 632.08 | | 280,259.27 |
| | 07/09/12 | 162 | Asset Sales Memo: | SOFA #3 - Multi Management Services 269  $632.08 | | | | 280,259.27 |
| C | 07/27/12 | | Phanvika Steinberg 2281 NW 53rd St Boca Raton, FL 33496 | Settlement of Adversary | 1141-000 | 315.96 | | 280,575.23 |
| | 07/27/12 | 134 | Asset Sales Memo: | SOFA #3 - Fred Steinberg, Inc. 259  $315.96 | | | | 280,575.23 |
| C | 07/27/12 | | Guarino Enterprises, Inc. Eugene Guarino President 800 W San Marcos Dr | Settlement of Adversary | 1141-000 | 2,000.00 | | 282,575.23 |

Page Subtotals    8,264.00    325.72

Ver: 19.07a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 168)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    32

Exhibit 9

| Case No: | 09-15238 -KSJ | Trustee Name: | Carla Musselman, Trustee |
| Case Name: | Telligenix Corporation | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******6124  BofA - Money Market Account |
| Taxpayer ID No: | *******2408 | | |
| For Period Ending: | 04/25/17 | Blanket Bond (per case limit): | $ 21,463,797.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/27/12 | 140 | Chandler, AZ 85225<br>Asset Sales Memo: | SOFA #3 - Guarino Enterprises, Inc. - 269  $2,000.00 | | | | 282,575.23 |
| C  07/31/12<br>07/31/12 | <br>167 | Broad and Cassel Trust Account<br>Asset Sales Memo: | Settlement of Adversary<br>SOFA #3 - Oracle USA, Inc. 272  $2,500.00 | 1141-000 | 2,500.00 | | 285,075.23<br>285,075.23 |
| C  07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 367.22 | 284,708.01 |
| C  08/02/12<br><br><br>08/02/12 | <br><br><br>162 | Multi Management Services LLC<br>3222 Derby Lane<br>Williamsburg, VA 23185-1463<br>Asset Sales Memo: | Settlement of Adversary<br><br><br>SOFA #3 - Multi Management Services 269  $632.08 | 1141-000 | 632.08 | | 285,340.09<br><br><br>285,340.09 |
| C  08/09/12<br><br><br>08/09/12 | <br><br><br>49 | FFVA MUTUAL INSURANCE CO<br>PO BOX 948239<br>MAITLAND, FL 32794-8239<br>Asset Sales Memo: | INSURANCE PREMIUM<br><br><br>Worker's Compensation Dividends  $2,394.00 | 1229-000 | 2,394.00 | | 287,734.09<br><br><br>287,734.09 |
| C  08/10/12 | 000117 | Broad and Cassel, Attorneys at Law<br>Attn:  Jacob D. Flentke<br>P. O. Box 4961<br>Orlando, FL 32802-4961 | ATTORNEY EXPENSES<br>Paid pursuant to application for compensation docket 660 and order approving interim distribution docket 699 | 3210-000 | | 125,000.00 | 162,734.09 |
| C  08/10/12 | 000118 | Broad and Cassel, Attorneys at Law<br>Attn:  Jacob D. Flentke<br>P. O. Box 4961<br>Orlando, FL 32802-4961 | ATTORNEY EXPENSES<br>Paid pursuant to application for compensation docket 660 and order approving interim distribution docket 699 | 3220-000 | | 12,039.81 | 150,694.28 |
| C  08/21/12 | | Deirdre C Gibson | Settlement of Adversary | 1241-000 | 1,500.00 | | 152,194.28 |

Page Subtotals                 7,026.08          137,407.03

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 169)*

Ver: 19.07a

**FORM 2**

Page: 33

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No:        09-15238 -KSJ
Case Name:    Telligenix Corporation

Trustee Name:    Carla Musselman, Trustee
Bank Name:    BANK OF AMERICA, N.A.
Account Number / CD #:    *******6124  BofA - Money Market Account

Taxpayer ID No:  *******2408
For Period Ending:  04/25/17

Blanket Bond (per case limit):   $ 21,463,797.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/21/12 | 316 | 150 E Robinson St Unit 1205 Orlando, FL 32801<br>Asset Sales Memo: | Damain Scott - AP 11 - 00270  $1,500.00 | | | | 152,194.28 |
| C  08/30/12 | | Phanvika Steinberg 2281 NW 53rd St Boca Raton, FL 33496 | Settlement of Adversary | 1141-000 | 315.96 | | 152,510.24 |
| 08/30/12 | 134 | Asset Sales Memo: | SOFA #3 - Fred Steinberg, Inc. 259  $315.96 | | | | 152,510.24 |
| C  08/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 298.56 | 152,211.68 |
| C  09/04/12 | | Valauskas Corder LLC | 09-15238 | 1229-000 | 200.00 | | 152,411.68 |
| 09/04/12 | 54 | Asset Sales Memo: | Domains / URLs Public Auction  $200.00 | | | | 152,411.68 |
| C  09/06/12 | | Multi Management Services LLC 3222 Derby Lane Williamsburg, VA 23185-1463 | Settlement of Adversary | 1141-000 | 632.08 | | 153,043.76 |
| 09/06/12 | 162 | Asset Sales Memo: | SOFA #3 - Multi Management Services 269  $632.08 | | | | 153,043.76 |
| C  09/21/12 | | Phanvika Steinberg 2281 NW 53rd St Boca Raton, FL 33496 | Settlement of Adversary | 1141-000 | 315.96 | | 153,359.72 |
| 09/21/12 | 134 | Asset Sales Memo: | SOFA #3 - Fred Steinberg, Inc. 259  $315.96 | | | | 153,359.72 |
| C  09/28/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 175.26 | 153,184.46 |
| C  10/15/12 | | Multi Management Services LLC 3222 Derby Lane Williamsburg, VA 23185-1463 | Settlement of Adversary | 1141-000 | 632.08 | | 153,816.54 |

Page Subtotals        2,096.08        473.82

Ver: 19.07a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 170)*

**FORM 2**

Page: 34

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-15238 -KSJ
Case Name: Telligenix Corporation

Taxpayer ID No: *******2408
For Period Ending: 04/25/17

Trustee Name: Carla Musselman, Trustee
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******6124 BofA - Money Market Account

Blanket Bond (per case limit): $ 21,463,797.00
Separate Bond (if applicable):

| | 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 10/15/12 | 162 | Asset Sales Memo: | SOFA #3 - Multi Management Services 269 $632.08 | | | | 153,816.54 |
| C | 10/22/12 | 000119 | Winderweedle Haines Ward & Woodman, PA Attn: Brad Saxton PO Box 1391 Orlando, FL 32802-1391 | Payment of administrative claim Paid pursuant to Order granting payment docket 721 Invoice 314412 - American Express Mediation - 1/2 = $1505.00 Invoice 316470 - Pino Mediation - 1/2 = $927.50 | 3721-000 | | 2,432.50 | 151,384.04 |
| C | 10/26/12 | | Phanvika Steinberg 2281 NW 53rd St Boca Raton, FL 33496 | Settlement of Adversary | 1141-000 | 315.96 | | 151,700.00 |
| | 10/26/12 | 134 | Asset Sales Memo: | SOFA #3 - Fred Steinberg, Inc. 259 $315.96 | | | | 151,700.00 |
| C | 10/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 206.83 | 151,493.17 |
| C | 11/01/12 | 000120 | ANDREW BRUMBY Shutts and Bowen, LLP 300 South Orange Suite 1000 PO Box 4956 Orlando, FL 32802-4956 | Mediation Fees Paid pursuant to order granting payment docket 723 | 3721-000 | | 1,499.37 | 149,993.80 |
| C | 11/07/12 | | BANK OF AMERICA, N.A. 901 MAIN STREET 10TH FLOOR DALLAS, TX 75283 | BANK FEES | 2600-000 | | 37.19 | 149,956.61 |
| C | 11/07/12 | | Trsf To UNION BANK | FINAL TRANSFER | 9999-000 | | 149,956.61 | 0.00 |

Page Subtotals 315.96 154,132.50

Ver: 19.07a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    35

**Exhibit 9**

Case No:          09-15238  -KSJ

Case Name:      Telligenix Corporation

Taxpayer ID No:  *******2408

For Period Ending:  04/25/17

Trustee Name:          Carla Musselman, Trustee

Bank Name:              BANK OF AMERICA, N.A.

Account Number / CD #:    *******6124  BofA - Money Market Account

Blanket Bond (per case limit):    $ 21,463,797.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Memo Allocation Receipts: | 52,100.00 | COLUMN TOTALS | 469,426.63 | 469,426.63 | 0.00 |
| | | Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 0.00 | 149,956.61 | |
| | | | | Subtotal | 469,426.63 | 319,470.02 | |
| | | Memo Allocation Net: | 52,100.00 | Less:  Payments to Debtors | | 10,000.00 | |
| | | | | Net | 469,426.63 | 309,470.02 | |
| | | Total Allocation Receipts: | 71,100.00 | | | NET | ACCOUNT |
| | | Total Allocation Disbursements: | 5,758.62 | TOTAL - ALL ACCOUNTS | NET DEPOSITS | DISBURSEMENTS | BALANCE |
| | | | | Checking Account - *******7449 | 654,369.41 | 804,326.02 | 0.00 |
| | | Total Memo Allocation Net: | 65,341.38 | BofA - Money Market Account - *******6124 | 469,426.63 | 309,470.02 | 0.00 |
| | | | | | ------------------------ | ------------------------ | ------------------------ |
| | | | | | 1,123,796.04 | 1,113,796.04 | 0.00 |
| | | | | | ============ | ============ | ============ |
| | | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals                    0.00                    0.00

Ver: 19.07a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 172)*